# Exhibit 2

# UNITED STATES DISTRICT COURT FOR THE

# DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| SAMUEL KATZ, ALEXANDER BRAURMAN, LYNNE RHODES, individually, and on their own behalf and on behalf of all others similarly situated, | No. 1:18-cv-10506-ADB |
| Plaintiff, v. | **SECOND AMENDED CLASS ACTION COMPLAINT AND JURY DEMAND** |
| LIBERTY POWER CORP., LLC, LIBERTY POWER HOLDINGS, LLC, Delaware limited liability companies, | |
| Defendants. | |

Plaintiffs Samuel Katz ("Plaintiff"), Lynne Rhodes, and Alexander Braurman make this complaint against Defendants Liberty Power Corp., LLC and Liberty Power Holdings, LLC (collectively "Liberty Power" or "Defendants"). Plaintiffs' allegations as to their own actions are based on personal knowledge. The other allegations are based on their counsel's investigation, and information and belief.

## Introduction

1.      Plaintiffs, individually and as class representatives for all others similarly situated, bring this action against Defendants for violations of the Telephone Consumer Protection Act, 47 U.S.C. § 227 *et seq.* ("TCPA") for unsolicited telemarketing calls made by or on behalf of Defendants. Plaintiffs, individually, and for class members, seek an injunction and an award of statutory damages to the members of the Classes under the TCPA, together with costs and reasonable attorneys' fees.

## Parties

2.      Plaintiff Samuel Katz is a natural person. Mr. Katz was a resident of Bellingham, Massachusetts at all times during the events alleged in this Complaint. At all relevant times

Plaintiff Katz was the user, subscriber, owner, and possessor of the residential telephone number (508) 966-XXXX.

3.      Plaintiff Lynne Rhodes is a natural person. She was a resident of Barnstable County, Massachusetts at all times during the events alleged in this Complaint. At all relevant times, she was a user, subscriber, owner, and/or possessor of the residential telephone numbers 508-540-XXXX and 617-962-XXXX. Telephone number 617-962-XXXX is a cellular telephone. Rhodes does not use 617-962-XXXX for business purposes, but for personal calls.

4.      Plaintiff Alexander Braurman is a natural person. He was a resident of New Jersey at all times during the events alleged in this Complaint. At all relevant times Plaintiff Braurman was the user, subscriber, owner, and possessor of the residential telephone number 908-879-XXXX.

5.      Liberty Power Corp, LLC ("Corp") is a limited liability company duly organized under the laws of the State of Delaware with a principal place of business located at 2100 West Cypress Creek Road, Suite 130, Fort Lauderdale, Florida.

6.      Liberty Power Holdings, LLC ("Holdings") is a limited liability company duly organized under the laws of the State of Delaware with a principal place of business located at the same address as Corp.

7.      Corp. and Holdings are part of a joint enterprise. Corp. and its subsidiaries (including Holdings) operate under common branding and a shared registered trademark for "Liberty Power," in connection with their common retail electric service business. This common branding describes "Liberty Power" as Corp.'s "registered trademark," and describes Corp. as "encompassing Liberty Power Holdings LLC" and its other subsidiaries, or Corp. "whose subsidiaries are certified and licensed to provide retail electric service" in various states.

Likewise, Defendants' website states "Liberty Power operates through various legal entities to provide retail electricity and related services in the states open to retail electric competition. Those Liberty Power companies and affiliates (as they may change from time to time) are collectively referred to in this website as 'Liberty Power', 'we,' 'us' or 'our' . . . " Liberty Power, *Terms of Use*, *at* https://www.libertypowercorp.com/terms/ (last updated Jan. 28, 2013). Corp. and its subsidiaries (including Holdings) use the same facilities, including the same offices, the same form contracts, the same website, the same email server, and the same telephone number (1-866-769-3799). Corp. and Holdings have the same managers (David Hernandez, Alberto Daire, and Eliezer Hernandez).

8.      Corp. is the ultimate parent of Holdings and the other subsidiaries. Holdings (and Corp.'s other subsidiaries) have obtained and maintain licenses to operate as retail electric providers in various states. Corp. operates as a retail electric provider through Holdings and the other subsidiaries. For instance, Holdings is licensed to operate as a retail electric provider in Massachusetts. Holdings' Massachusetts license allows it to enter into retail electric service contracts with consumers and businesses in the state of Massachusetts, and to collect revenue from those contracts.

9.      In contrast, Corp.'s officers, employees, and agents are responsible for actually operating the joint enterprise's day-to-day business, and controlling that business. Corp. operates the business of registering and enrolling customers in Holdings' contracts, scheduling and providing electricity, maintaining reliable electrical service, and settling payments with utilities which provide the electricity that Holdings sells to its customers.

10.     Corp. uses its own financial resources to provide the financial security Holdings needs to obtain and maintain its retail electricity service licenses with state regulators. Corp. has

posted collateral and paid regulatory fines for Holdings and other subsidiaries. Upon information and belief, the same set of personnel—the same officers, employees, and agents—often hold themselves out as having a title or position at either Corp. or Holdings (depending on whom the personnel are interacting with, including state regulators), and sometime use the exact same position. More frequently, however, the personnel provide their title at "Liberty Power," simply leaving the identity of the relevant Defendant ambiguous.

11.     Corp. personnel are responsible for contracting and working with the telemarketers which Holdings uses to generate electric service contracts with consumers and businesses. Thus, for instance, Defendants' counterclaim in this proceeding adduces a Telesales Channel Agreement with Mezzi Marketing LLC ("Mezzi"). (ECF No. 28-1.) While Holdings is Mezzi's counterparty in the Telesales Channel Agreement, Harris Rosen signed the Telesales Channel Agreement as "VP, Law and General Counsel" of "Liberty Power Corp." Likewise, Corp. alleges that it was the "known and intended third-party beneficiary" of Telesales Channel Agreement. (ECF No. 28 ¶13.) This arrangement (where Corp. actually executed the contract to which Holdings is the counterparty, while Corp. remains an intended beneficiary) reflects how Defendants' business and operations are generally intertwined and interrelated. Defendants' operations are so intertwined that it is often impossible to definitively attribute the acts of their personnel to Corp. or Holdings.

12.     Plaintiffs are informed and believe and based thereon allege that all Defendants were at all relevant times acting as actual agents, conspirators, ostensible agents, partners and/or joint venturers and employees of all other defendants, and that all acts alleged herein occurred within the course and scope of said agency, employment, partnership, and joint venture, conspiracy or enterprise, and with the express and/or implied permission, knowledge, consent,

authorization and ratification of their co-defendants; however, each of these allegations are deemed "alternative" theories whenever not doing so would result in a contradiction with the other allegations.

13.     Whenever this complaint refers to any act of Defendants or acts of Liberty Power, the allegations shall be deemed to mean the act of those defendants named in the particular cause of action, and each of them, acting individually, jointly and severally, unless otherwise alleged.

## Jurisdiction and Venue

14.     The Court has federal subject matter jurisdiction under 47 U.S.C. § 227. *Cf. Mims v. Arrow Fin. Servs., LLC*, 565 U.S. 368 (2012).

15.     This Court has personal jurisdiction over Defendants under Mass. Gen. Laws ch. 223A, § 3, because they do business in the Commonwealth of Massachusetts (including obtaining and maintaining licensing with the Commonwealth to provide electricity to customers in Massachusetts, and telemarketing retail electricity contracts to Massachusetts residents), and because the wrongful acts alleged in this Complaint were committed in and/or caused injury in the Commonwealth of Massachusetts.

16.     Venue is also proper before this Court under 28 U.S.C. § 1391(b)(2) because a substantial part of the events or omissions giving rise to the claim occurred in this District.

## The Telephone Consumer Protection Act of 1991, 47 U.S.C. § 227

17.     In 1991, Congress enacted the TCPA, in response to a growing number of consumer complaints regarding certain telemarketing practices. Congress found that "automated and prerecorded calls are a nuisance and an invasion of privacy, regardless of the type of call," and decided that "banning" such calls made without consent was "the only effective means of protecting telephone consumers from the nuisance and privacy invasion." Pub. L. No. 102-243,

§§ 2 (10-13) (Dec. 20, 1991), *codified* at 47 U.S.C. § 227. *See also Mims v. Arrow Fin. Services, L.L.C.*, 565 U.S. 368, 132 S. Ct. 740, 744, 181 L. Ed. 2d 881 (2012) ("The Act bans certain practices invasive of privacy").

18.     The TCPA makes it unlawful for any person to initiate any telephone call to any residential telephone line using an artificial or prerecorded voice to deliver a message without the prior express written consent of the called party, unless the call is initiated for emergency purposes. 47 U.S.C. § 227(b)(1)(B).

19.     The TCPA also makes it unlawful for any entity to make more than one call in a 12-month period to any number that is registered with the National Do-Not-Call Registry. *See* 47 U.S.C. § 227(c)(5); 47 C.F.R. § 64.1200(c)(2).

20.     The National Do-Not-Call Registry allows residential telephone subscribers to register their telephone numbers with the Registry to indicate their desire not to receive telephone solicitations at those numbers. *See* 47 C.F.R. § 64.1200(c)(2). A listing of the Registry "must be honored indefinitely or until the registration is cancelled by the consumer or the telephone number is removed by the database administrator." *Id.*

21.     The Federal Communications Commission ("FCC") has promulgated regulations under the TCPA which also require that sellers and telemarketers maintain an "internal do-not-call list" ("IDNC" list) — i.e., a "list of persons who request not to receive telemarketing calls made by or on behalf of that [seller]" — and further prohibits sellers from "initiat[ing] any call for telemarketing purposes to a residential telephone subscriber unless such person or entity has instituted procedures for maintaining a list of persons who request not to receive telemarketing calls by or on behalf of that person or entity[.]" 47 C.F.R. § 64.1200(d). Cf. 47 U.S.C. § 227(b)(1).

22.     The FCC's regulations "generally establish that the party on whose behalf a solicitation is made bears ultimate responsibility for any violations." *In the Matter of Rules and Regulations Implementing the Tel. Consumer Prot. Act of 1991*, 10 FCC Rcd. 12391, 12397, ¶ 13 (1995). The FCC reiterated this principle in 2013, when it explained that "a seller …. may be held vicariously liable under federal common law principles of agency for violations of either section 227(b) or section 227(c) that are committed by third-party telemarketers." *In the Matter of the Joint Petition Filed by Dish Network, LLC*, 28 FCC Rcd. 6574, 6574 (2013).

**Factual Allegations Regarding Liberty Power's Telemarketing Activities**

23.     Liberty Power uses telemarketers to solicit potential residential customers in several states to purchase Liberty Power's products and services through aggressive, outbound telemarketing campaigns. These telemarketing campaigns are conducted for the benefit of and on behalf of Holdings, in order to enroll new customers for Holdings.  Corp. operates, manages, monitors, and controls these telemarketing campaigns.

24.     Liberty Power and its agents use pre-recorded and/or artificial voices to make telephone calls to consumers *en masse* to promote and market Liberty Power's products and services.

25.     The prerecorded messages utilized by Liberty and its agents induce consumers, including Plaintiff and Class Members, to press 1 to save on their electric bills by making specific reference to the consumer's local electric utility.

26.     Liberty Power and its agents call consumers with whom they have no prior relationship and who did not provide consent for Liberty Power or its agents to call them.

27.     Liberty Power and its agents systemically fail to obtain legally effective consent before placing calls to potential customers, including Plaintiff and the Class Members (as defined

below).

28.     Liberty Power and its agents make repeated and unwanted calls to consumers whose telephones service numbers are listed on the National Do Not Call Registry. Consumers place their phone numbers on the National Do Not Call Registry for the express purpose of avoiding unwanted telemarketing calls like those alleged here.

29.     The outgoing telephone numbers used by Liberty Power and its agents include local area-code numbers, but the numbers are misleading and inaccurate—calls to the outgoing telephone numbers used by Liberty Power and its agents typically do not connect to any telephone line.

30.     Liberty Power had actual knowledge that its vendors used "spoofed numbers" to make unsolicited telemarketing calls to consumers on its behalf (that is, replacing the actual originating number displayed to recipients caller ID systems—which could be used to reliably identify the vendors' calls—with a falsified ostensible outgoing telephone number). Notwithstanding this actual knowledge, when consumers complained to Liberty Power, it denied any responsibility for the calls and denied the spoofed numbers were used by any of its telemarketing vendors.[1] By causing its vendors to make calls with spoofed numbers, Liberty

---

[1]     According to the FTC, advancements in technologies, such as Voice Over Internet Protocol (VoIP) technology have increased the number of illegal telemarketing calls made to telephone numbers on the National Do Not Call Registry and allowed telemarketers to evade detection by "spoofing" the caller ID information that accompanies their calls:

> VoIP technology allows callers, including law-breakers, to make higher volume of calls inexpensively from anywhere in the world…Technological developments also allow illegal telemarketers to easily fake the caller ID information that accompanies their calls, which allows them to conceal their identity from consumers and law enforcement. In 2017, reports of "neighborhood" caller ID spoofing, where the caller displays a caller ID number with the same area code and exchange as the called party, have also increased. Further, many telemarketers use automated dialing technology to make calls that deliver prerecorded messages (commonly referred to as "robocalls", which allow violators to make very high volumes of illegal calls without significant expense. The net effect of

Power has violated the TCPA. *Cf.* 47 U.S.C. § 227(e) (prohibiting "any person within the United States, in connection with any telecommunications service or IP-enabled voice service, to cause any caller identification service to knowingly transmit misleading or inaccurate caller identification information with the intent to defraud, cause harm, or wrongfully obtain anything of value")

31.     Liberty Power and its agents systemically fail to honor Plaintiffs and Class Members' requests to be placed on Liberty Power's internal Do Not Call List.

32.     By making these robocalls, and ignoring the national Do-Not-Call registry and Do Not Call requests, Liberty Power has caused Plaintiffs and Class Members actual injury and harm, including the aggravation, nuisance, and invasion of privacy that results from the receipt of unsolicited and harassing telephone calls.

33.     Liberty Power controls the manner and method of their agent's telemarketing campaigns.

34.     Liberty Power provides the agents with "lead lists," lists of prospective consumers for the agents to call. Liberty Power requires their agents to call only those telephone numbers included in these lead lists. On information and belief, all recipients of Defendants' calls—including Katz, Braurman, and Rhodes—are on such lead lists. Defendants upload these lead lists to their agents multiple times, over a period of years, and Defendants never remove

---

these technological developments is that individuals and companies who do not care about complying with the Registry or other telemarketing laws are able to make more illegal telemarketing calls cheaply and in a manner that makes it difficult for the FTC and other law enforcement agencies to find them.

Federal Trade Commission, Biennial Report to Congress, Under the Do Not Call Registry Fee Extension Act of 2007: The Operation of the National Do Not Call Registry During Fiscal Year 2016 and Fiscal Year 2017, December 2017, at 3. available at https://www.ftc.gov/reports/biennial-report-congress-under-do-not-call-registry-fee-extension-act-2007-operation (last visited July 16, 2018).

prospective customers from these lists. For instance, Defendants uploaded a list with Plaintiff Samuel Katz's information to Defendants' agents in 2015 and again in late 2016. When recipients of Defendants' calls request not to receive further calls, Defendants may or may not indicate that request on their lead lists, and rely entirely on their agents to honor the request not to call that prospective customer. Because Defendants are (at a minimum) lax about enforcing policies which prohibit their agents from calling prospective customers who have requested not to receive calls from Defendants, or even actively discourage their agents from honoring such requests, Defendants' lead lists do not protect call recipients who have requested not to receive further calls—any call recipient on Defendants' lead lists is exposed to further calls.

35.     Liberty Power instructs the agents on the dates and times to place telemarketing calls on behalf of Liberty Power.

36.     Liberty Power provides the agents with telemarketing scripts and requires strict adherence to these scripts.

37.     Liberty Power requires the agents to advise prospective customers that they are calling on behalf of Liberty Power.

38.     Liberty Power requires the agents to have a certain number of full-time agents engaged on Liberty Power's outbound calling campaigns.

39.     Liberty Power prohibits the agents from hiring subcontractors to telemarket for Liberty Power without Liberty Power's prior written approval.

40.     Liberty Power trains and coaches the agents' employees on strict adherence to Liberty Power's telemarketing scripts and all other aspects of the telemarketing campaigns.

41.     Liberty Power trains and certifies the employees of its agents soliciting on its behalf. This training involves extensive scripting and coaching on script adherence.

42.     Liberty Power restricts its agents to selling its products and services in geographical territories assigned by Liberty Power.

43.     Liberty Power requires its agents to provide them with the names of any customers who were interested in purchasing electricity from Liberty Power on a daily basis. Liberty Power requires its agents to provide, among other information, the account name, utility name and account number, kWh rate, service address, billing address, and name of the person authorized to sign a contract on the customer's behalf.

44.     Liberty Power knew or should have known that its agents were violating the TCPA. Liberty Power has the right to perform unannounced audit visits of its agents to assure compliance with the TCPA.

45.     Liberty Power requires agents to record all telephone solicitations.

46.     Liberty Power has the right to monitor its agents' telemarketing activities to assure adherence to its telemarketing scripts and compliance with Liberty Power's telemarketing rules and policies. Liberty Power had the right to terminate the agents for noncompliance.

47.     Liberty Power conducts evaluations of active employees of the agents who perform telemarketing of Liberty Power's services/products. Liberty Power monitors these employees' calls on a weekly basis, and reserves the right to address violations of its rules and policies in real-time with both the agent and their employees. Liberty Power also conducts weekly analysis of all of its agents to review quality assurance scores and determine whether the agents adhered to Liberty Power's "best practices".

48.     Liberty Power requires its agents to promptly notify Liberty Power and permanently remove any individual who has engaged in fraudulent or deceptive solicitation, or who violated any state or federal law or regulation. Such notification must include the nature of

the violation and customers that may be impacted.

49.     Liberty Power also reserved the right to suspend or terminate its relationships with its agents for non-compliance with TCPA rules and regulations.

50.     Holdings requires the agents to sign and comply with its telemarketing rules and policies, which included scripts controlling the wording that the agents must use in calls made on Liberty Power's behalf. Holdings reserved the right to terminate agents in the event that the agents violated its telemarketing policies or deviated from its scripts.

51.     In recent years, Liberty Power's telemarketing practices have been the subject of numerous consumer complaints and increased regulatory scrutiny. Liberty Power knew or should have known that its agents were violating the TCPA from the vast number of consumer and state regulatory complaints and investigations regarding Liberty Power's unsolicited telemarketing practices.

52.     Liberty Power knew or should have known that the agents systemically violate the TCPA because of its strict telemarketing rules and policies, including Liberty Power's ability to audit and perform quality controls, its weekly call audits, and the fact that Liberty Power itself supplied the list of numbers that its agents called.

53.     Nonetheless, Liberty Power and the agents made, and continue to make, these telemarketing calls to individuals nationwide without their prior written express consent to do so.

54.     Liberty Power also ratified the agents' conduct by accepting the benefits of the calls, including but not limited to enrolling customers generated by these calls into Holdings' contracts, despite being aware that these calls were unsolicited and made in violation of the TCPA.

55.     Liberty Power's agents were, at all relevant times, acting as actual agents,

conspirators, ostensible agents, partners and/or joint venturers and employees of Liberty Power, and the acts alleged herein occurred within the course and scope of said agency, employment, partnership, joint venture, conspiracy or enterprise, and with the express and/or implied permission, knowledge, consent, authorization and ratification of Liberty Power.

56.    Each of these allegations are "alternative" theories of liability whenever not doing so would result in a contradiction with the other allegations.

**Plaintiff Samuel Katz's Individual Allegations**

57.    On or about August 16, 2003, Mr. Katz's residential telephone number (508) 966-XXXX was placed on the National Do-Not-Call Registry. Despite this, Mr. Katz received unsolicited calls by or on behalf of Liberty Power promoting Liberty Power's products and/or services on the following dates and times:

|   | Call Date and Time | Calling Number |
|---|---|---|
| 1 | 9/8/2016 12:17:11 | (508) 202-1270 Framingham MA |
| 2 | 9/8/2016 12:23:44 | (508) 202-1270 Framingham MA |
| 3 | 9/8/2016 12:23:46 | (508) 202-1270 Framingham MA |
| 4 | 9/8/2016 12:23:51 | (508) 202-1270 |
| 5 | 9/8/2016 12:29:45 | (508) 202-1270 Framingham MA |
| 6 | 9/8/2016 12:35:56 | (508) 202-1270 Framingham MA |
| 7 | 9/8/2016 12:36:19 | (508) 202-1270 |
| 8 | 9/23/2016 15:42:58 | (508)-202-1270 |
| 9 | 9/27/2016 16:24:47 | (508) 202-1270 |
| 10 | 10/3/2016 13:27:28 | (508) 202-1270 Framingham MA |
| 11 | 10/3/2016 13:29:24 | Anonymous |

12      10/14/2016 16:45:21  (508) 202-1270 Framingham MA

13      10/14/2016 16:45:51  (508) 202-1270

58.     There may be additional calls made by or on behalf of Liberty Power and Plaintiff reserves the right to identify such additional calls upon receipt of additional evidence which demonstrates such calls.

59.     While the caller ID identified above belongs to Liberty Power and/or its agents and reflect local Massachusetts area codes, calls to these telephone numbers do not connect to any telephone.

60.     Several of these calls used an artificial or prerecorded voice to deliver a message, including calls that started with a message that stated "Press 1 to save on your electricity bill," or words to that effect.

61.     In one of these calls, Mr. Katz advised Liberty Power's caller that his telephone number was registered with the National Do Not Call Registry, that he did not consent to the calls, and asked to be placed on Liberty Power's Do Not Call list. The caller advised Mr. Katz would have to purchase Liberty Power's services to get on Liberty Power's Do Not Call list and to stop getting calls. The caller in this call stated he was calling from Liberty Power, solicited Mr. Katz to enroll in Liberty Power's electricity program, and provided Liberty Power's telephone number (866-769-3799).

62.     In another of these calls, Mr. Katz asked for a copy of Liberty Power's Do Not Call Policy, and the caller responded he did not have a copy; the caller hung up when Mr. Katz then asked if Liberty Power had a Do Not Call list. Again, the caller in this call solicited Mr. Katz to enroll in Liberty Power's electricity program, and provided Liberty Power's telephone number (866-769-3799).

63.    Plaintiff Katz never gave Liberty Power or its agents legally effective consent to

make telemarketing calls to him.

64.    None of Liberty Power's calls to Plaintiff were for emergency purposes or were

exempted by the FCC's rules or orders.

65.    Plaintiff Katz complained to Liberty Power about calls from the 508-202-1270. In

response, by email dated October 19, 2016, Defendants' Compliance and Quality Assurance

Team denied responsibility for the calls. Liberty Power denied that the number belonged to any

of Liberty Power's third party vendors:

> With your last email you alleged that you received another call again this time from the
> phone number 508-202-1270. We can confirm that phone number does not belong to any
> of our third party vendors and in calling that phone a recorded message responded with
> "this number is currently un-configured".
>
> Please note that we had previously received similar allegations from consumers and upon
> conducting a google search with the phone number reflected upon the caller ID, the
> results confirmed "spoof" calls were made to other consumers.

*See* KATZ 000147.

66.    Defendants' subsequent investigation determined that Defendants' telemarketing

vendor, Mezzi, made the spoofed (508) 202-1270 calls on behalf of Liberty Power. Defendants

failed to disclose this to Katz. (However, Plaintiffs further allege Defendants have not made any

judicial admission about Mezzi's involvement in these calls, and Plaintiffs cannot make any

assumptions about the validity of Defendants' investigation.)

67.    However, there is evidence that Liberty Power believes that Mezzi in fact made

this calls on its behalf, despite its representations to Katz. The plaintiff in the related case,

*McDermet v. Liberty Power Corp., LLC*, No. 18-10043 (also pending before this Court) alleges

he received calls using the same originating number ((508) 202-1270) a few months after Mr.

Katz received calls which spoofed the same 1270 number. *Cf*. Pl.'s Compl., ECF No. 1, ¶50 *with*

Complaint by William McDermet, Ex. A to Notice of Removal, *McDermet v. Liberty Power Corp., LLC*, No. 18-10043 (D. Mass. Jan. 8, 2018), ECF No. 1-1, ¶8.)

68.     On June 25, 2018, Liberty Corp. filed a third party complaint against Mezzi in the *McDermet* Case based on the allegation that the calls complained of by Mr. McDermet were made by Mezzi pursuant to a telesales agreement. (*See* Third-Party Complaint by Liberty Power Corp., LLC, *McDermet v. Liberty Power Corp., LLC*, No. 18-10043 (D. Mass. Feb. 13, 2018), ECF No. 11, ¶14.).

69.     In support of the third party complaint, Liberty Corp. submitted a declaration which stated, in relevant part: "Liberty Power did not make any of the telephone calls that are the subject of [McDermet's] Complaint. **All such calls were made by Mezzi** . . . " (Declaration of Gary Donaldson, *McDermet v. Liberty Power Corp., LLC*, No. 18-10043 (D. Mass. June 5, 2018), ECF No. 25-1, ¶8 (emphasis added).)

70.     Plaintiff Katz and Mr. McDermet are not the only consumers who complain about unwanted telemarketing calls by or on behalf of Liberty Power from the spoofed (508) 202-1270 number. On or about May 11, 2018, Plaintiff's received a response to Freedom of Information Act request from the Federal Trade Commission regarding Liberty Power's telemarketing. A true and correct copy of the response, together with pdf containing portions of the data provided together with the FTC's response, which has been edited and altered for reproduction and convenient viewing in a pdf file, is attached to as Exhibit 1 to this Complaint. Other consumers complained to the Federal Trade Commission about calls by or on behalf of Liberty Power originating from the same number. (*See* Ex. 1, Rows 108, 188, 198, 202, 213, and 230 (reflecting complaints to the FTC about calls regarding Liberty Power from (508) 202-1270 between July 20, 2016 and July 5, 2017).)

71.     These calls damaged and harmed Plaintiff. Plaintiff found these repeated unsolicited calls to be intrusive and harassing, as they diverted attention away from his daily activities. Plaintiff continually screens the calls he receives to avoid telemarketing calls from Defendants and others. Plaintiff put his telephone number on the national Do-Not-Call registry specifically to avoid telemarketing calls. However, Plaintiff only seeks statutory damages and does not seek actual damages.

72.     On or about January 5, 2018, Liberty Power's in-house counsel informed Mr. Katz that Liberty Power had two individual owners, and that every dollar that goes into Liberty Power goes into their wallets, so that every dollar that comes out of Liberty Power comes out their wallets, or words to that effect. On information and belief, Katz alleges Hernandez and Daire are the two individuals referenced by Liberty Power's in-house counsel.

### Plaintiff Braurman's Individual Allegations

73.     On or about September 28, 2003, Mr. Alexander Braurman's residential telephone number 908-879-XXXX was placed on the National Do-Not-Call Registry. Despite this, Mr. Braurman received unsolicited calls by or on behalf of Liberty Power promoting Liberty Power's products and/or services on the following dates and times:

|   | Call Date and Time | Calling Number |
|---|---|---|
| 1 | 10/24/2016 12:13 p.m. | (908) 387-4845 |
| 2 | 12/23/2016 1:31 p.m. | (508) 523-6101 |
| 3 | 12/24/2016 12:52 p.m. | (508) 523-6101 |

74.     There may be additional calls made by or on behalf of Liberty Power and Plaintiff reserves the right to identify such additional calls upon receipt of additional evidence which demonstrates such calls.

75.     All of these calls used an artificial or prerecorded voice to deliver a message,

including calls that started with a message that stated "Press 1 to save on your electricity bill," or words to that effect.

76.    On October 24, 2016, Braurman received a phone call at his residential number, 908-879-XXXX. When Braurman answered the call, he heard a pre-recorded message inviting him to press "1" to receive a discount on his energy bill. Braurman pressed "1" and was transferred to a live telemarketer who attempted to sell to him Liberty's electricity supplier services. During this call, the caller stated he was calling from Liberty Power, solicited Mr. Braurman to enroll in Liberty Power's electricity program, and provided Liberty Power's telephone number (866-769-3799). Plaintiff Braurman stated that he was not interested and asked, "Put my name and number on your Do-Not-Call list and never call again."

77.    Upon information and belief, Braurman received additional calls which were part of a telemarketing campaign which was directed at Massachusetts residents, and/or which made calls from Massachusetts. The area code 508 corresponds to the greater Boston metropolitan area. On December 23, 2016, Braurman received another pre-recorded call stating that he was eligible to receive a discount on his energy bill. Following the voice prompt, Braurman pressed "1" and got transferred to a live telemarketer, who identified himself as calling from Liberty Power and attempted to sell Braurman Liberty Power's electricity supplier services. Once again, Braurman said, "I'm not interested, just take my name and my phone number off your calling list and don't call again" (or words to that effect) and hung up.

78.    Despite Braurman's clear instructions to cease calling, Liberty called Braurman the next day, on December 24, 2016. This time, Braurman recognized Liberty's Caller ID and didn't answer the call, which got routed to Braurman's voice mail system. Liberty left a prerecorded message "…Phone now to talk to an account representative to receive your discount

off your energy bill…"

79.     These December 2016 telephone calls were part of a telemarketing campaign directed at Massachusetts residents. In each of the December calls, Liberty Power used the caller ID Number (508) 523-6101 and corresponding caller ID name "Cell Phone MA." Either this call originated from Massachusetts, or the caller spoofed the caller ID and caller ID name to suggest the call originated from Massachusetts, as part of an effort specifically designed to induce Massachusetts residents to pick up what appeared to be local call. However, when Braurman tried to call back at that number to demand for Liberty to cease calling him, he heard the message that the number he dialed was "disconnected or out of service."

80.     Plaintiff Braurman is not the only consumer who complains about unwanted telemarketing calls by or on behalf of Liberty Power from the spoofed (508) 523-6101 number. Other consumers complained to the Federal Trade Commission about calls by or on behalf of Liberty Power originating from the same number. (*See e.g*., Ex. 1, Rows 120, 166, 169, 172, 175, and 179, from November 7, 2016 to May 17, 2017.) Indeed, several of these complaints also reflect calls to Massachusetts around the same time Plaintiff Braurman received a call. (*Id*., Rows 172 (November 25, 2016); 175 (November 17, 2016); 179 (November 7, 2016).)

81.     Another consumer has complained, that during the same period, in or around November 2016, they, too, received repeated unsolicited calls offering a discount on electricity rates from this same caller ID number (508) 523-6101 and another number 508-202-1270 – the same number used by Liberty and its agents to call Plaintiff Katz and Mr. McDermet in Massachusetts. (*See* https://800notes.com/Phone.aspx/1-508-523-6101 (last visited July 14, 2018)).

82.     FTC complaints show that Defendants' Massachusetts-directed marketing reached

Case 21-13787-SMG   Doc 159-2   Filed 05/28/21   Page 21 of 70

other customers outside of Massachusetts like Braurman. One former Massachusetts resident complained of telemarketing calls from Liberty Power, which stated the recipient "qualif[ied] for a rebate because [she was] an Eversource customer," but the recipient lived in Texas. (See ECF No. 34-1, line 235 (calls to former Eversource customer; "Eversource is an electric company I used in MA and I have lived in Austin since August 2015.")) Eversource operates in Massachusetts, but does not operate in Texas.

83.   Plaintiff never gave Liberty Power or its agents legally effective consent to make telemarketing calls to him.

84.   None of Liberty Power's calls to Plaintiff were for emergency purposes or were exempted by the FCC's rules or orders.

85.   These calls damaged and harmed Plaintiff. Plaintiff found these repeated unsolicited calls to be intrusive and harassing, as they diverted attention away from his daily activities. Plaintiff continually screens the calls he receives to avoid telemarketing calls from Defendants and others. Plaintiff put his telephone number on the national Do-Not-Call registry specifically to avoid telemarketing calls. However, Plaintiff only seeks statutory damages and does not seek actual damages.

**Plaintiff Lynne Rhode's Individual Allegations**

86.   On or about February 4, 2008, Plaintiff Lynne Rhodes' residential telephone number 508-540-XXXX was placed on the National Do-Not-Call Registry.

87.   During the calls alleged in this Complaint, Plaintiff Rhodes lived with her father, Scoba Rhodes, a senior citizen who was suffering from dementia. In mid-November 2017, Scoba Rhodes had a stroke; he passed away on June 23, 2018 at the age of 79. Plaintiff Rhodes will be the executrix of Scoba Rhodes's estate.

88.     Beginning in November 2017, Plaintiff Rhodes began receiving numerous unsolicited calls several times a week by or on behalf of Liberty Power promoting Liberty Power's products and/or services.

89.     During these calls, she told Liberty Power to stop calling and to add the phone number to the company Do-Not-Call list.

90.     During at least one call in November 2017, she told the caller that she would not do business with telemarketers over the phone.

91.     Notwithstanding the clear direction that the calls stop and that the Rhodes family was not interested in the services offered by Liberty Power, on or about December 6, 2017, the Rhodes residence received yet another unsolicited call by or on behalf of Liberty Power promoting Liberty Power's products and/or services. Scoba Rhodes answered this call. He provided information that was requested by the caller and was signed up for Liberty Power's services over the phone.

92.     Several days later, on or about December 15, 2017, upon discovering that the household's electricity service was switched to Liberty Power without permission, Plaintiff Lynne Rhodes cancelled the enrollment with Liberty Power and again demanded that Liberty Power add the 508-540-XXXX to its Internal Do Not Call List. On or about December 20, 2017, Plaintiff Rhodes obtained power of attorney for Scoba Rhodes. Ms. Rhodes's complaint that Defendants' telemarketers targeted vulnerable elderly people is not isolated. (*See* Ex. 1, Rows 8, 44 (Defendants calling father with dementia), 149, 153 (Defendants calling mother who has Alzheimer's; "I believe they are preying on the elderly"), 284 (Defendants calling elderly parents for about a year; "My mother has memory problems and can not remember they are scammers"),

364 ("I am an elderly woman and this company is preying on me").)[2]

93.     On or about January 15, 2018, Liberty Power called yet again trying to get Plaintiff Rhodes to enroll in the electricity services. When she demanded that Liberty Power stop calling her, she was told that Liberty Power would continue to call until and unless she switched the services over to Liberty Power.

94.     On or about January 25, 2018, Plaintiff Lynne Rhodes received another unsolicited telemarketing call from Liberty Power promoting Liberty Power's services.

95.     On or about March 17, 2018, Plaintiff Lynne Rhodes received another unsolicited telemarketing call from Liberty Power promoting Liberty Power's services.

96.     There may be additional calls made by or on behalf of Liberty Power and Plaintiff reserves the right to identify such additional calls upon receipt of additional evidence which demonstrates such calls.

97.     Neither Plaintiff Lynne Rhodes nor Scoba Rhodes gave Liberty Power or its agents legally effective consent to make telemarketing calls to the residential telephone number 508-540-XXXX.

98.     None of Liberty Power's calls to Plaintiff were for emergency purposes or were

---

[2]     Likewise, one consumer complained to the BBB with a startlingly similar issue:
        I am filing this complaint on the behalf of my mother, ***** ******* I take care of my mom's billing due to the fact that she has dementia. Liberty power had got her to switch over to them (she didn't understand what it was about). I talked to her about it and we decided to cancel with them. They canceled it with no problem but still keep calling her trying to get her to switch back. I have called them, a couple of times, and told them to take her name off their list and to not call her anymore. They say they won't call her anymore. Last week they called while I was at her house. So I checked her caller ID and found that they call her every week day. I just want them to stop calling. Her address is **** ****** *** *** ******** ** XXXXX. The phone # that they call is XXX-XXX-XXXX
*See* Better Business Bureau, *Liberty Power Corp., LLC, at* https://www.bbb.org/us/fl/fort-lauderdale/profile/electric-companies/liberty-power-corp-llc-0633-23005899/complaints (last visited September 18, 2018).

exempted by the FCC's rules or orders.

99.     On or about August 12, 2006, Plaintiff Rhodes' wireless residential number 617-962-XXXX was placed on the National Do-Not-Call Registry.

100.     Despite this, on or about June 21, 2018, Plaintiff Rhodes received an unsolicited prerecorded message stating that she was eligible to receive a discount on her energy bill, or words to that effect.

101.     The call prompted the listener to "Press 1 to save on your electricity bill," or words to that effect. When Ms. Rhodes was transferred to a representative, the representative identified himself as calling from Liberty Power. The caller ID that appeared on Ms. Rhodes' cellphone was 339-888-6412.

102.     There may be additional calls made by or on behalf of Liberty Power and Plaintiff reserves the right to identify such additional calls.

103.     Plaintiff Rhodes did not give Liberty Power or its agents legally effective consent to make telemarketing calls to her residential wireless telephone number.

104.     None of Liberty Power's calls to Plaintiff Rhodes were for emergency purposes or were exempted by the FCC's rules or orders.

105.     These calls damaged and harmed Plaintiff Rhodes. Plaintiff found these repeated unsolicited calls to be intrusive and harassing, as they diverted attention away from her daily activities. Plaintiff continually screens the calls she receives to avoid telemarketing calls from Defendants and others. Plaintiff put her telephone numbers on the national Do-Not-Call registry specifically to avoid telemarketing calls. However, Plaintiff only seeks statutory damages and does not seek actual damages.

## Class Certification Allegations

106. **Class Definitions:** Plaintiffs bring this Complaint against Defendants, pursuant to

Federal Rule of Civil Procedure 23, on behalf of himself and the following Classes:

> **Robocall Class:** All persons in the United States who received one
> or more telemarketing calls to their wireless telephone numbers by
> or on behalf of Liberty Power, that were made using an autodialer
> or an artificial or prerecorded voice, from March 16, 2014 through
> the date the Court certifies the class.

> **Residential Class:** All persons in the United States who received
> one or more telemarketing calls to their residential (wireless or
> landline) telephone numbers by or on behalf of Liberty Power, that
> were made using an artificial or prerecorded voice, from March 16,
> 2014 through the date the Court certifies the class.

> **National Do Not Call Class ("NDNC Class"):** All persons in the
> United States whose residential (wireless or landline) telephone
> number was registered with the national Do-Not-Call registry for
> at least thirty days prior to receiving at least two telemarketing
> calls by or on behalf of Liberty Power to such number within any
> 12-month period at any time from March 16, 2014 through the date
> the Court certifies the class.

> **Internal Do Not Call Class ("IDNC Class"):** All persons in the
> United States who received at least two telemarketing calls to their
> residential (wireless or landline) telephone number by or on behalf
> of Liberty Power within any 12-month period at any time from
> March 16, 2014 through the date the Court certifies the class.

107. Excluded from the classes are any entity in which Defendants have a controlling

interest or which has a controlling interest in Defendants, and Defendants' agents, legal

representatives, predecessors, successors, assigns, and employees. Also excluded from the

classes are the judge and staff to whom this case is assigned, and any member of the judge's

immediate family. Plaintiffs reserve the right to revise the class definitions based on facts learned

during discovery.

108. **Class Numerosity:** The exact number of members of each class is unknown and

is not available to Plaintiffs at this time, but such information is readily ascertainable by Defendants and their agents' call records and customer relations management databases. The classes are so numerous that joinder of all members is impractical. Plaintiffs allege that there are more than 40 members of each Class.

109.     **Class Commonality:** Plaintiffs and class members' experiences receiving calls by or on behalf of Liberty Power are common. They received multiple, incessant, uninvited calls that included a prerecorded message/artificial voice for the purposes of marketing Liberty Power's products or services. The calls were made irrespective to whether Plaintiffs and class members were on the National Do Not Call Registry and their requests that the calls cease.

110.     In addition, common questions of fact and law exist as to all members of the classes and predominate over the questions affecting only individual members of the classes. Identification of the individuals who qualify as a member of the classes will be sufficient to establish liability to the class member. The predominant common questions include:

a.     Whether Defendants and/or their agents used an "artificial or prerecorded voice" when placing calls, as such terms are defined or understood under the TCPA and applicable FCC regulations and orders;

b.     Whether Defendants are vicariously liable for their agents' calls;

c.     Whether Defendants and/or their agents had legally effective consent to place telemarketing calls to Plaintiffs and class members;

d.     Whether Defendants and/or their agents made telephone calls to members of the National DNC Class whose telephone numbers were registered with the national Do-Not-Call registry;

e.     Whether Defendants and/or their agents instituted procedures and minimum standards prescribed by 47 C.F.R. § 64.1200(d) for maintaining a list of persons who request not to receive telemarketing calls made by or on behalf of that person or entity;

f.     Whether Plaintiffs and class members are entitled to damages, including

whether Defendants' violations were performed willfully or knowingly such that Plaintiff and class members are entitled to treble damages;

g.      Whether Plaintiffs and class members are entitled to injunctive relief for violations of their privacy and attorney's fees and costs.

111.    **Typicality:** Plaintiffs' claims are typical of the claims of the other members of the classes. Plaintiffs are not different in any relevant way from any other member of the classes, and the relief he seeks is common to each class.

112.    **Adequate Representation:** Plaintiffs will fairly and adequately represent and protect the interests of the other members of the classes: Plaintiffs' interests do not conflict with the interests of the other class members. Plaintiffs have retained counsel competent and experienced in complex class actions, including class actions arising under the Telephone Consumer Protection Act and other consumer protection laws, and they intend to prosecute this action vigorously.

113.    **Predominance and Superiority:** The classes alleged in this Complaint are appropriate for certification because class proceedings are superior to all other available methods for the fair and efficient adjudication of this controversy, since joinder of all members is impracticable. The damages suffered by each individual member of the classes will likely be relatively small, especially given the burden and expense of individual prosecution of the complex litigation necessitated by Defendants' actions. It would be virtually impossible for class members to individually obtain effective relief from Defendants' misconduct. Even if class members themselves could sustain such individual litigation, it would still not be preferable to a class action, because individual litigation would increase the delay and expense to all parties due to the complex legal and factual controversies presented in this Complaint. By contrast, class actions present far fewer management difficulties and provide the benefits of single adjudication,

economy of scale, and comprehensive supervision by a single Court. Economies of time, effort, and expense will be fostered and uniformity of decisions will be ensured.

114.     **Generally Applicable Policies:** This class action is also appropriate for certification because Defendants have acted or refused to act on grounds generally applicable to the classes, thereby making appropriate final injunctive relief or corresponding declaratory relief with respect to each class a whole. The policies of the Defendants challenged herein apply and affect members of each class uniformly, and Plaintiffs' challenge of these policies hinges on Defendants' conduct, not on facts or law applicable only to Plaintiffs.

115.     **Injunctive Relief is Appropriate:** Based on information and belief, Defendants continue to engage in the improper practices discussed above. Injunctive relief is necessary and appropriate to enjoin Defendants' conduct and to prevent irreparable harm to Plaintiffs and class members for which they have no adequate remedy at law. In particular, Plaintiffs seek the following specific relief:

a)   Require Defendants to purchase the subscription to the National DNC registry and scrub their "lead lists" against the up-to-date federal DNC list at least every 30 days;

b)   Require Defendants to retain call records;

c)   Prohibit Defendants from hiring telemarketers which do not comply with state regulations to maintain a valid license, registration, and/or bond to call customers/prospects residing in that state.

The presence of Plaintiffs and other class members' information on Defendants' lead lists exposes them to further calls from Defendants and their agents in the future.

Case 21-1378 SMG   Doc 159-2   Filed 05/28/21   Page 29 of 70

### FIRST CLAIM FOR RELIEF
### Violation of 47 U.S.C. § 227(b)(1)(a)(iii) Against All Defendants
### by Lynne Rhodes, Individually, and on Behalf of the Robocall Class

116.    Plaintiffs hereby incorporate by reference the allegations contained in all

preceding paragraphs of this complaint. Plaintiff Lynne Rhodes asserts this claim on behalf of

herself and the members of the Robocall Class.

117.    The TCPA prohibits certain uses of telecommunication equipment that would

interfere with telephone service subscribers' privacy and/or property rights with respect to their

telephone. In particular, the TCPA provides that:

> It shall be unlawful for any person within the United States, or any person outside
> the United States if the recipient is within the United States to make any call
> (other than a call made for emergency purposes or made with the prior express
> consent of the called party) using any automatic telephone dialing system or an
> artificial or prerecorded voice to any telephone number assigned to a . . . cellular
> telephone service . . .

47 U.S.C. § 27(b)(1)(A).

118.    The TCPA provides telephone service subscribers a private right of action for

injunctive relief and statutory damages for violations:

> A person or entity may . . . bring . . . an action based on a violation of [47 U.S.C.
> § 227(b)] to enjoin such a violation, an action to recovery for actual monetary loss
> from such a violation, or to receive $500 in damages for each such violation,
> whichever is greater, or both . . . If the court finds that the defendant willfully or
> knowingly violated [47 U.S.C. § 227(b),] the court may, in its discretion, increase
> the amount of the award to an amount equal to not more than 3 times the
> [statutory damages available above].

47 U.S.C. § 227(b)(3).

119.    Defendants make outgoing calls to consumers and others in the regular course of

their business.

120.    Defendants placed calls to Rhodes and other Robocall Class members using

predictive dialers. The predictive dialers are an automatic telephone dialing system; no human

manually entered the cellular telephone numbers which Defendants called at the time the call was made. Rather, the predictive dialers electronically dialed the Robocall Class members' cellular telephones in an automated fashion. The predictive dialers are capable of storing, producing, and dialing any telephone number, and are capable of storing, producing, and dialing telephone numbers using a random or sequential number generator. The predictive dialers otherwise constitute an "automatic telephone dialing system" under the meaning of 47 U.S.C. § 227(a)(1).

121.    Defendants also utilized artificial and/or prerecorded voice calls to call the cellular telephones of Plaintiff and Robocall Class Members.

122.    Defendants do not and did not obtain legally effective prior express consent to call the Robocall Class members' cellular telephone numbers.

123.    Defendants violated 47 U.S.C. § 227(b)(1)(A)(iii) by placing telephone calls to Plaintiffs and the other members of the Robocall Class that were automatically dialed by Defendants' telephone system and/or used an artificial or prerecorded voice; made to a cellular telephone number; and not as the result of the Robocall Class member's transaction with Defendants or its agents.

124.    Defendants' violations are willful because Defendants knew that Rhodes and members of the Robocall Class had not given prior express consent to receive calls made using an automatic telephone dialing system, artificial, and/or prerecorded voice and that Defendants used these methods to call the cell phones of Plaintiff and Robocall Class members.

125.    Plaintiff Lynne Rhodes, on her own behalf, and on behalf of the other members of the Robocall Class, seeks to recover statutory damages (including treble damages for willful violation of the TCPA), as well as injunctive and equitable relief under 47 U.S.C. § 227(b)(3),

against Defendants.

## SECOND CLAIM FOR RELIEF
### Violation of 47 U.S.C. § 227(b)(1)(B) Against All Defendants
### by Plaintiffs, Individually, and on Behalf of the Residential Class

126.   Plaintiffs hereby incorporate by reference the allegations contained in all preceding paragraphs of this complaint. Plaintiffs assert this claim on behalf of themselves and the members of the Residential Class.

127.   The TCPA prohibits certain uses of telecommunication equipment that would interfere with telephone service subscribers' privacy and/or property rights with respect to their telephone. In particular, the TPCA makes it unlawful for any person:

> to initiate any telephone call to any residential telephone line using an artificial or prerecorded voice to deliver a message without the prior express consent of the called party, unless the call is initiated for emergency purposes or is exempted by rule or order by the Commission under paragraph (2)(B).

47 U.S.C. § 227(b)(1)(B).

128.   The TCPA provides telephone service subscribers a private right of action for injunctive relief and statutory damages for violations of 47 U.S.C. § 227(b) or "regulations prescribed under" 47 U.S.C. § 227(b) "to enjoin such a violation" and/or to recover actual damages or "$500 in damages for each such violation," as well as treble damages where the "court finds that the defendant willfully or knowingly violated [47 U.S.C. § 227(b).]" 47 U.S.C. § 227(b)(3).

129.   Liberty Power and its agents also utilized artificial and/or prerecorded voice messages in calls to residential telephones of Plaintiffs and Residential Class members.

130.   Liberty Power and its agents do not and did not obtain legally effective prior express consent to call the Residential Class members' residential telephone numbers.

131.    Liberty Power and its agents violated 47 U.S.C. § 227(b)(1)(B) by placing telephone calls to the residential telephone numbers of Plaintiffs and the other members of the Residential Class using an artificial or prerecorded voice without their prior express written consent.

132.    Liberty Power willfully violated 47 U.S.C. § 227(b)(1)(B) because it knew that Plaintiffs and the other Residential Class members had not given prior express consent to receive calls made using an artificial, and/or prerecorded voice and that Liberty Power and its agents used these methods to call the residential telephone numbers of Plaintiffs and the other Residential Class members.

133.    Plaintiffs, individually, and on behalf of the other members of the Residential Voice Class, seek to recover statutory damages (including treble damages for willful violations), as well as injunctive and equitable relief under 47 U.S.C. § 227(b)(3) against Liberty Power.

### THIRD CLAIM FOR RELIEF
**Violation of 47 U.S.C. § 227 (c)(5) Against All Defendants
by Plaintiffs, Individually and on Behalf of the NDNC Class**

134.    Plaintiffs hereby incorporate by reference the allegations contained in all preceding paragraphs of this complaint. Plaintiffs assert this claim on behalf of themselves and members of the NDNC Class.

135.    The TCPA provides that any "person who has received more than one telephone call within any 12-month period by or on behalf of the same entity in violation of the regulations prescribed under this subsection [i.e., 47 C.F.R. § 64.1200(c)(2)] may" bring an action for injunctive relief and statutory damages of $500 per violation. 47 U.S.C. § 227(c)(5). 47 C.F.R. § 64.1200(c)(2) provides that "[n]o person or entity shall initiate any telephone solicitation" to a "residential telephone subscriber who has registered his or her telephone number on the national

do-not-call registry of persons who do not wish to receive telephone solicitations that is maintained by the Federal Government." 47 C.F.R. § 64.1200(e) extends the privacy protection in subsection 64.1200(c) to wireless telephone numbers.

136.    Liberty Power and its agents violated 47 C.F.R. § 64.1200(c) by initiating telephone solicitations to wireless and wireline residential telephone subscribers such as Plaintiffs and the other NDNC Class members.

137.    Liberty Power did not have an established business relationship with Plaintiffs and the other NDNC Class members.

138.    Liberty Power and its agents made more than one unsolicited telephone call to Plaintiffs and members of the NDNC class within a 12-month period without their legally effective consent to receive such calls. Plaintiffs and members of the NDNC Class never provided any form of consent to receive telephone calls from Liberty Power and/or Liberty Power does not have any evidence of consent to place telemarketing calls to them.

139.    Plaintiffs and the other members of the NDNC Class have a claim against Liberty Power because Plaintiffs and the other members of the NDNC Class received more than one telephone call within a 12-month period made by or on behalf of the Liberty Power in violation of 47 C.F.R. § 64.1200. As a result of the conduct of Liberty Power and its agents, Plaintiffs and the class suffered actual damages and have a claim for $500 in statutory damages for each such violation of 47 C.F.R. § 64.1200, and injunctive relief. 47 U.S.C. § 227(c)(5).

140.    Liberty Power willfully violated 47 C.F.R. § 64.1200(c). Liberty Power knew Plaintiffs and the other NDNC Class members had not given legally effective consent to receive telemarketing calls, and that many of the calls made by Liberty Power and its agents were received by individuals on the National Do Not Call registry.

141.    Plaintiffs, individually, and on behalf of the other members of the NDNC Class,

seeks to recover statutory damages (including treble damages for willful violations), as well as

injunctive and equitable relief under 47 U.S.C. § 227(c)(5) against Liberty Power.

<div align="center">

**FOURTH CLAIM FOR RELIEF**
**Violations of the TCPA, 47 U.S.C. § 227 (c)(5) Against All Defendants**
**by Plaintiffs, Individually, and on Behalf of the Internal DNC Class**

</div>

142.    Plaintiffs hereby incorporate by reference the allegations contained in all

preceding paragraphs of this complaint. Plaintiffs assert these claims on behalf of themselves and

members of the IDNC Class.

143.    47 C.F.R. § 64.1200(d) provides that "[n]o person or entity shall initiate any call

for telemarketing purposes to a residential telephone subscriber unless such person or entity has

instituted procedures for maintaining a list of persons who request not to receive telemarketing

calls made by or on behalf of that person or entity. The procedures instituted must meet the

following minimum standards:

> (1) Written policy. Persons or entities making calls for telemarketing purposes must have a written policy, available upon demand, for maintaining a do-not-call list.

> (2) Training of personnel engaged in telemarketing. Personnel engaged in any aspect of telemarketing must be informed and trained in the existence and use of the do-not-call list.

> (3) Recording, disclosure of do-not-call requests. If a person or entity making a call for telemarketing purposes (or on whose behalf such a call is made) receives a request from a residential telephone subscriber not to receive calls from that person or entity, the person or entity must record the request and place the subscriber's name, if provided, and telephone number on the do-not-call list at the time the request is made. Persons or entities making calls for telemarketing purposes (or on whose behalf such calls are made) must honor a residential subscriber's do-not-call request within a reasonable time from the date such request is made. This period may not exceed thirty days from the date of such request. . . .

> (4) Identification of sellers and telemarketers. A person or entity making a call for telemarketing purposes must provide the called party with the name of the individual

caller, the name of the person or entity on whose behalf the call is being made, and a telephone number or address at which the person or entity may be contacted. The telephone number provided may not be a 900 number or any other number for which charges exceed local or long distance transmission charges.

(5) Affiliated persons or entities. In the absence of a specific request by the subscriber to the contrary, a residential subscriber's do-not-call request shall apply to the particular business entity making the call (or on whose behalf a call is made), and will not apply to affiliated entities unless the consumer reasonably would expect them to be included given the identification of the caller and the product being advertised."

144.     The TCPA creates a private right of action for injunctive and monetary relief for any "person who has received more than one telephone call within any 12–month period by or on behalf of the same entity in violation of [e.g., 47 C.F.R. § 64.1200(d).]" 47 U.S.C. § 227(c)(5). *See also* 47 C.F.R. § 64.1200(d)(3) (liability for company specific DNC list violations).

145.     Liberty Power and its agents made more than one unsolicited telephone call to Plaintiffs and members of the IDNC class within a 12-month period in violation of 47 C.F.R. § 64.1200(d).

146.     Liberty Power did not institute minimum procedures required under 47 C.F.R. § 64.1200(d); Liberty Power consistently fail to honor the requests of Plaintiffs and other individuals to stop calling, and specifically to place their name and telephone number on Liberty Power's internal do not call list and to otherwise maintain an adequate do not call policy required under 47 C.F.R. § 64.1200(d).

147.     Liberty Power and its agents violated 47 C.F.R. § 64.1200(d) by initiating calls for telemarketing purposes to wireless and wireline residential telephones of Plaintiffs and members of the class without instituting minimum procedures required under 47 C.F.R. § 64.1200(d).

148.     Liberty Power willfully violated 47 C.F.R. § 64.1200(d). Liberty Power knew that it and its agents failed to institute minimum procedures for maintaining a list of persons who

request not to receive telemarketing calls made by or on behalf of Liberty Power and that they repeatedly ignored and/or refused to honor Plaintiffs and class members' requests to be placed on a company DNC list.

149.    Plaintiffs, individually, and on behalf of the other members of the IDNC Class, seeks to recover statutory damages (including treble damages for willful violations), as well as injunctive and equitable relief under 47 U.S.C. § 227(c)(5) against Liberty Power.

<div align="center">

**FIFTH CLAIM FOR RELIEF**
**Actual Fraudulent Transfers under Fla. Stat. § 726.105(1)(a)**
**Against All Defendants by Plaintiffs**
**Individually and on Behalf of the All Classes**

</div>

150.    Plaintiffs hereby incorporate by reference the allegations contained in all preceding paragraphs of this complaint. Plaintiffs assert these claims on behalf of themselves and members of each Class alleged in this complaint.

151.    Plaintiffs allege that Liberty Power regularly and continuously transfers its assets (including its profits) to its owners or others ("Transfers"). On information and belief, Liberty Power's assets exist and are maintained in Florida, and the Transfers primarily occur within Florida. These Transfers qualify as fraudulent transfers under Florida's Uniform Fraudulent Transfer Act ("UFTA") (as well as the corresponding UFTA of any other state which might conceivably apply), and Plaintiffs seek to prevent further Transfers.

152.    These Transfers may take the form of dividends, loans, release of loans, wages, payment of expenses, or any other compensation to the owners, assignment of liens, debts, or accounts receivables held by Liberty Power, or Liberty Power's acceptance of any sort of lien or other encumbrance to its owners' benefit, or any and every other form of payment. The Transfers also include indirect payments to the benefit of Liberty Power's owners—for example, payments to spendthrift trusts, gifts (or other payments without reasonably equivalent value) to their

children or relatives, or to nominally exempt assets in owners' names or for their benefits. Other Transfers include inter-corporate payments from Holdings to Corp. All these Transfers fit within the Florida UFTA's broad definition of "transfer." *See* Fla. Stat. § 726.102(14) ("every mode, direct or indirect, absolute or conditional, voluntary or involuntary, of disposing of or parting with an asset or an interest in an asset, and includes payment of money, release, lease, and creation of a lien or other encumbrance").

153.    Upon information and belief, Liberty Power's owners operate Corp. and Holdings as a closely-held corporation. Upon information and belief, throughout the class period, Corp. and Holdings pay Transfers (in the various forms alleged above) to their owners to coincide with the end of Liberty Power's tax year and/or Liberty Power's quarterly tax filings throughout the class period. Liberty Power has not received reasonably equivalent value for the Transfers: as a matter of law, Liberty Power does not receive value for payment of profits (or any other return on equity) to its owners.

154.    Under the Florida UFTA's definitions, Liberty Power's liability on the TCPA claims of Plaintiff and the other class members alleged above constitutes a "debt," Plaintiffs and the other class members are "creditors" of Liberty Power, and Liberty Power is a "debtor" in relation to Plaintiffs and the other class members. *See* Fla. Stat. § 726.102(5), (6), (7).

155.    In 2014, Liberty Power reported it had nearly 200,000 customers—it is reasonable to infer Liberty Power's telemarketing activity is very significant from this large customer base. It is further reasonable to infer from Plaintiffs' experience with Liberty Power's telemarketing that Liberty Power's corresponding TCPA liability is equally significant. The potential liability for large-scale TCPA litigation is frequently massive. *Cf. United States v. Dish Network LLC*, 256 F. Supp. 3d 810, 982 (C.D. Ill. 2017) (awarding $280 million in TCPA case after significant

reductions from face value of statutory penalties). Plaintiffs allege, on information and belief, that Liberty Power and its agents routinely violate the TCPA on a massive scale, and their total liability on the class TCPA claims alleged above significantly exceeds Liberty Power's assets.

156.    Hence, Transfers of Liberty Power's assets alleged above inevitably reduce the total amount of assets available to satisfy a judgment in favor of Plaintiffs and the other class members. The Transfers have injured and threaten to injure Plaintiffs and the other class members by impairing or prejudicing (or threatening to do so) their ability to collect a class judgment and/or settlement which covers the total value of the TCPA claims asserted against the Defendants in this Complaint.

157.    Liberty Power's revenue has declined over the last few years. Liberty Power's gross revenue has declined from $891 million in 2015, to $595 million in 2016, to $335 million in 2017. Upon information and belief, this decline is because Liberty Power cannot economically compete with electric utilities which have the capacity to generate and supply their own electricity to customers, as well as actions by state regulators to increasingly curtail Liberty Power's operations and marketing.

158.    For instance, the Office of the Attorney General for Massachusetts has released a report supporting Plaintiffs' allegations that Defendants' business model is not viable, absent significant abuse of their customer base:

> Competitive suppliers generally do not generate electricity themselves. Rather, they buy electric supply on the wholesale market and sell it to retail consumers. . . . Electricity consumers taking service from a competitive supplier receive their electric supply from a supplier, but continue to have that electricity delivered to them by their electric company. . . .

> Massachusetts residential electricity consumers who took service from a competitive supplier paid a total of $176.8 million more than they would have paid if they had received basic service from their electric company over the course of the two study periods. . . .

> The large and growing annual consumer losses (which disproportionately harm low-income and minority communities) suggest that suppliers have found Massachusetts markets to be attractive precisely because they are able to charge high rates.

State of Massachusetts, Office of the Attorney General, Are Consumers Benefiting from Competition? 1, 6, 41 (Mar. 2018), at https://www.mass.gov/files/documents/2018/03/29/ Comp%20Supply%20Report%20Final%20032918.pdf. The report concludes that "stronger consumer protection measures are insufficient to transform the competitive supply market from one that causes significant net harm to one that provides net benefits," and calling for the complete elimination of "the electric supply market for individual residential consumers." *Id.* at x.

159. The report from the Massachusetts Attorney General also collects data of customer complaints which is strikingly consistent with many of the allegations above, and which suggests that retail electricity suppliers' business model is ultimately not sustainable absent significant marketing abuses:

> In the seven years from 2006 to 2013, the AGO received approximately 215 complaints about competitive suppliers. Since 2014, however, the AGO has received more than 700 complaints regarding competitive suppliers. The complaints often allege a variety of unfair or deceptive acts or practices, many times alleging more than one type of misconduct per complaint.
>
> The complaints typically include one or more of the following common allegations:
> • the competitive supplier promised savings, but the consumer ultimately pays substantially more for electric supply than he or she did before;
> • the competitive supplier took advantage of the consumer's age, disability, or language barrier in order to sign the consumer up for the supplier's product; competitive suppliers employing high-pressure, aggressive sales tactics, including harassing consumers by coming to their door or calling their phone over and over again in a short time span;
> • the competitive supplier solicited the consumer on the phone, even where the consumer is on the "Do Not Call" list . . .

These allegations are not just common in Massachusetts, but across the fourteen states and jurisdictions in which the electric supply market was deregulated for residential consumers (the "deregulated states"). A perfunctory internet search indicates that in the last five years, thirteen of the fourteen deregulated states have launched investigations regarding unfair or deceptive acts or practices by electric suppliers who also are licensed to do business in Massachusetts. This includes at least 35 investigations or lawsuits by state public utility commissions and state attorneys general and/or consumer advocates. Moreover, suppliers who are licensed to do business in Massachusetts have been the subject of at least 59 class action lawsuits, as well as numerous individual lawsuits—all alleging unfair and deceptive acts and practices consistent with the types of complaints regularly received by the AGO. Unfortunately, the investigations and lawsuits appear to have little deterrent effect—rather, they seem to be borne by the suppliers as a mere cost of doing business.

*Id.* at 39.

160.    Likewise, on April 19, 2018, the Connecticut Office of Consumer Counsel has petitioned the Connecticut Public Utility Regulatory Authority to order Holdings to cease and desist telesales and door-to-door marketing because it alleged Holdings overcharged Connecticut customers over $7.7 million the prevailing rates of electric utilities. Connecticut Office of Consumer Counsel, *News Release*, at http://www.ct.gov/occ/lib/occ/occ_press_release_cease__desist_liberty_power_04_19_18.pdf (dated April 19, 2018). The OCC identified other state regulatory actions against Liberty Power:

On April 11, 2018, the New York Attorney General announced a settlement with Liberty, under which Liberty agreed to implement new restrictions on its marketing practices to prevent future frauds and pay $550,000 to refund eligible New York consumers. The New York Attorney General found that Liberty's contractors and subcontractors lured consumers with false promises of savings and other deceptive means to enroll consumers, such as falsely claiming to represent the consumer's current utility provider. In 2013, the New York Public Service Commission suspended Liberty's authorization to conduct door-to-door marketing in New York after finding that Liberty exhibited a pattern of marketing that appeared to include misrepresentations and unauthorized account transfers. Liberty is also under investigation by the Massachusetts Attorney General Maura Healey, who recently issued a report calling for an end to the competitive electricity supply market for individual residential customers in Massachusetts.

*Id. See also* State of Massachusetts, Office of the Attorney General, *Press Release AG Healey*

*Calls for Shut Down of Individual Residential Competitive Supply Industry to Protect Electric Customers*, at https://www.mass.gov/news/ag-healey-calls-for-shut-down-of-individual-residential-competitive-supply-industry-to-protect (Mar. 29, 2018).

161.     The financial strain on Liberty Power and its scramble to alleviate that strain is evident in other regulatory actions. For instance, the Connecticut Public Utilities Regulatory Authority has also found that Holdings charged its customers vastly inflated rates for electricity, and violated Connecticut law by attempting to back-bill these customers without offering a payment plan.

162.     These regulatory actions threaten the continued ability of Holdings to generate revenue for Defendants (and indeed the viability of Liberty Power's market in Massachusetts). Further, any financial assets which remain in Liberty Power are threatened not only with depletion from the costs of running Liberty Power's business but also by the prospect of continued regulatory action (as well as liability for TCPA violations). Indeed, during the class period, Liberty Power has faced several significant and material class action lawsuits which have threatened its financial viability. Plaintiffs further allege, on information and belief, that Liberty Power's owners know that Liberty Power regularly and routinely violates the TCPA in the course of operating its business, so that Liberty Power's TCPA liability dwarfs its profits. Nonetheless, upon information and belief, Liberty Power routinely and regularly Transfers every dollar in profit to its owners—the owners deliberately keep Liberty Power very thinly capitalized. On information and belief, this inadequate capitalization has created financial problems for Liberty Power, including problems attracting and retaining employees. One former employee sued Defendants, and alleged that he was told Defendants were "having financial problems and [were] in need of raising capital," and Defendants' owners "misrepresented the

financial problems and amount of capital needed by [Defendants.]" Upon information and belief, Liberty Power's owners routinely strip out as much of Liberty Power's assets as they can while continuing to operate its business. On information and belief, Liberty Power's owners expressly organized and operate Corp. and Holding to convey the impression and pretense they are "bankruptcy remote," so that once Liberty Power Transfers its assets to its owners, those assets are no longer available to satisfy Liberty Power's liability.

163.    Liberty Power has not received reasonably equivalent value for such Transfers: as a matter of law, Liberty Power does not receive value for payment of profits (or any other return on equity) to its owners. Finally, Liberty Power has been insolvent (and/or its assets have been unreasonably small in relation to its TCPA liability) throughout the class period. The circumstances alleged above indicate that Liberty Power and its owners intended the Transfers "to hinder, delay, or defraud any creditor" of Liberty Power. *See* Fla. Stat. § 726.105(1)(a). The Transfers are fraudulent under the Florida UFTA's actual fraud prong.

164.    Plaintiffs, individually, and on behalf of the other members of the classes, seek injunctive and equitable relief against Defendants including prospectively enjoining fraudulent Transfers, attachment of assets, appointment of a receiver, and imposition of a constructive trust under Florida Statute 726.108.

### SIXTH CLAIM FOR RELIEF
### Constructive Fraudulent Transfers under Fla. Stat. §§ 726.105(1)(b), 726.106
### Against All Defendants by Plaintiffs
### Individually and on Behalf of the All Classes

165.    Plaintiffs hereby incorporate by reference the allegations contained in all preceding paragraphs of this complaint. Plaintiffs assert these claims on behalf of themselves and members of each class alleged in this complaint.

166.    Consistent with paragraphs in the Fifth Claim above, Plaintiffs allege that Liberty

Power has made Transfers to its owners throughout the class period. Liberty Power has not received reasonably equivalent value for the Transfers: as a matter of law, Liberty Power does not receive value for payment of profits (or any other return on equity) to its owners. The Transfers did not preserve or increase the net worth of Liberty Power, and were not for fair market value of the assets transferred. Upon information and belief, Liberty Power engages business or transactions (including telemarketing campaigns which inevitably serve to increase its TCPA liability) for which its remaining assets are unreasonably small in relation to the business or transaction, especially considering its TCPA liability. Nonetheless, Liberty Power continues to conduct telemarketing campaigns that subject it to additional TCPA liability. By doing so, Liberty Power is both insolvent (in light of its TCPA liability) and intends to incur, or reasonably should have believed it would incur debts on TCPA claims beyond its ability to pay as such debts became due. The Transfers are fraudulent under the Florida UFTA's constructive fraud prong. *See* Fla. Stat. §§ 726.105(1)(b), 726.106.

167.    Plaintiffs, individually, and on behalf of the other members of the classes, seek injunctive and equitable relief against Defendants including prospectively enjoining fraudulent Transfers, appointment of a receiver, and imposition of a constructive trust under Florida Statute 726.108.

### Prayer for Relief

WHEREFORE, Plaintiffs pray that the Court enter judgment and orders in their favor and against Defendants as follows:

a.    An order certifying the classes, directing that this case proceed as a class action, and appointing Plaintiffs and their counsel to represent the classes;

b.    Judgment against Defendants, and in favor of Plaintiffs and the other class members in the amount of $1,500 per violation of the TCPA as proven at trial;

c.       Equitable and injunctive relief, including injunctions enjoining further violations of the TCPA;

d.       Injunctive and equitable relief including enjoining fraudulent transfers, attachment of assets, appointment of a receiver, and imposition of a constructive trust under Florida Statute 726.108;

e.       And such other and further relief as this Court may deem appropriate.

Dated: November 14, 2018      By:  /s/Ethan Preston

<div style="margin-left:3em">

Yitzchak H. Lieberman (*pro hac vice*)
ylieberman@parasmoliebermanlaw.com
Grace E. Parasmo (*pro hac vice*)
gparasmo@parasmoliebermanlaw.com
**PARASMO LIEBERMAN LAW**
7400 Hollywood Blvd, #505
Los Angeles, California 90046
Telephone: (844) 200-5623
Facsimile: (877) 501-3346

John L. Fink, Esq.
jfink@westborolawyer.com
**FINK LAW OFFICE**
18 Lyman St., Suite 208
J&N Professional Building
Westborough, Massachusetts 01581
Telephone: (508) 433-0529

David C. Parisi (*pro hac vice*)
dcparisi@parisihavens.com
Suzanne Havens Beckman (*pro hac vice*)
shavensbeckman@parisihavens.com
**PARISI & HAVENS LLP**
Santa Monica, California  90405
Telephone: (818) 990-1299
Facsimile: (818) 501-7852

Ethan Preston (*pro hac vice*)
ep@eplaw.us
**PRESTON LAW OFFICES**
4054 McKinney Avenue, Suite 310
Dallas, Texas 75204
Telephone: (972) 564-8340
Facsimile: (866) 509-1197

Matthew R. Mendelsohn (*pro hac vice*)

</div>

mrm@mazieslater.com
**MAZIE SLATER KATZ & FREEMAN, LLC**
103 Eisenhower Parkway
Roseland, New Jersey 07068
Telephone: (973) 228-0391
Facsimile: (973) 228-0303

*Attorneys for Plaintiffs Samuel Katz, Lynne
Rhodes, and Alexander Braurman, individually and
on behalf of similarly situated individuals*

## JURY TRIAL DEMAND

Plaintiffs hereby demand a trial by jury of all issues so triable.


Dated: November 14, 2018            By:   /s/Ethan Preston

Yitzchak H. Lieberman (*pro hac vice*)
ylieberman@parasmoliebermanlaw.com
Grace E. Parasmo (*pro hac vice*)
gparasmo@parasmoliebermanlaw.com
PARASMO LIEBERMAN LAW
7400 Hollywood Blvd, #505
Los Angeles, CA 90046
Telephone: (844) 200-5623
Facsimile: (877) 501-3346

John L. Fink, Esq.
jfink@westborolawyer.com
**FINK LAW OFFICE**
18 Lyman St., Suite 208
J&N Professional Building
Westborough, Massachusetts 01581
Telephone: (508) 433-0529

David C. Parisi (*pro hac vice*)
dcparisi@parisihavens.com
Suzanne Havens Beckman (*pro hac vice*)
shavensbeckman@parisihavens.com
**PARISI & HAVENS LLP**
Santa Monica, CA  90405
Telephone: (818) 990-1299
Facsimile: (818) 501-7852

Ethan Preston (pro hac vice)
ep@eplaw.us
**PRESTON LAW OFFICES**
4054 McKinney Avenue, Suite 310
Dallas, Texas 75204
Telephone: (972) 564-8340
Facsimile: (866) 509-1197

Matthew R. Mendelsohn (*pro hac vice* to be filed)
mrm@mazieslater.com
**MAZIE SLATER KATZ & FREEMAN, LLC**
103 Eisenhower Parkway
Roseland, New Jersey 07068

Telephone: (973) 228-0391
Facsimile: (973) 228-0303

*Attorneys for Plaintiffs Samuel Katz, Lynne Rhodes,*
*and Alexander Braurman, individually and on*
*behalf of similarly situated individuals*

## CERTIFICATE OF SERVICE

I, Grace E. Parasmo, hereby certify that this document filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF).

Dated: November 14, 2018    By:  /s/Ethan Preston

Ethan Preston (*pro hac vice*)
ep@eplaw.us
**PRESTON LAW OFFICES**
4054 McKinney Avenue, Suite 310
Dallas, Texas 75204
Telephone: (972) 564-8340
Facsimile: (866) 509-1197

# Exhibit 1

Exhibit to Second Amended Complaint                    No. 1:18-cv-10506-ADB



UNITED STATES OF AMERICA
**FEDERAL TRADE COMMISSION**
WASHINGTON, D.C. 20580

Ethan Preston
Preston Law Offices
4054 McKinney Ave., Suite 310
Dallas, TX 75204

MAY 1 1 2018

Re:    FOIA-2018-00760
       Complaints re one or more of the
       Liberty Power companies

Dear Mr. Preston:

This is in response to your request dated April 09, 2018, under the Freedom of Information Act seeking access to complaints regarding one or more of the Liberty Power companies. In accordance with the FOIA and agency policy, we have searched our records, as of April 09, 2018, the date we received your request in our FOIA office.

We have located approximately 763 responsive complaints. I am granting partial access to, and am enclosing copies of, the accessible records. These complaints, and portions of other complaints, are subject to two of the nine exemptions to the FOIA's disclosure requirements, as explained below.

We are withholding 1 complaint under FOIA Exemption 3, 5 U.S.C. § 552(b)(3), because it is exempt from disclosure by another statute; specifically, Section 21(f) of the FTC Act provides that the FTC may not disclose any material reflecting a consumer complaint obtained from a foreign source if that foreign source has requested confidential treatment. 15 U.S.C.§ 57b-2(f).

Enclosed are 762 responsive complaints that consumers have sent to the Federal Trade Commission ("FTC"). You should know that the enclosed complaints have not necessarily been verified by the FTC. Therefore, you should make your own judgment about relying on the information provided. I am denying access to consumers' names and addresses, and any other identifying information found in the complaints. This information is exempt from release under FOIA Exemption 6, 5 U.S.C. § 552(b)(6), because individuals' right to privacy outweighs the general public's interest in seeing personal identifying information. *See The Lakin Law Firm v. FTC*, 352 F.3d 1122 (7th Cir. 2003).

Based on the fee provisions of the FOIA, 5 U.S.C. § 552(a)(4)(A), and the Commission's Rules of Practice, 16 CFR § 4.8 et seq., as amended, I am also enclosing an invoice for the charges we incurred for this response to your request.

Please make checks payable to U.S. Treasury and send payment to:

Financial Management Office, H-790
Federal Trade Commission
600 Pennsylvania Avenue, NW
Washington, DC  20580

If you are not satisfied with this response to your request, you may appeal by writing to Freedom of Information Act Appeal, Office of the General Counsel, Federal Trade Commission, 600 Pennsylvania Avenue, N.W., Washington, D.C. 20580, within 90 days of the date of this letter. Please enclose a copy of your original request and a copy of this response.

You also may seek dispute resolution services from the FTC FOIA Public Liaison Richard Gold via telephone at 202-326-3355 or via e-mail at rgold@ftc.gov; or from the Office of Government Information Services via e-mail at ogis@nara.gov, via fax at 202-741-5769, or via mail at Office of Government Information Services (OGIS), National Archives and Records Administration, 8601 Adelphi Road, College Park, MD 20740.

If you have any questions about the way we handled your request, or about our FOIA regulations or procedures, please contact Chip Taylor at 202-326-3258.

Sincerely,

Dione J. Stearns
Assistant General Counsel

2

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Complaint Date | Consumer Address, City | Consumer Address, State Code | Consumer Age range | Company Name | Company Phone, Area Code | Company Phone, Number | Complaint Info Comments |
| 2 | 0 | Ottawa | IL | 60 - 64 | LIBERTY POWER | 312 | 4488590 | I was contacted TWICE by LIBERTY POWER1). 09/06/2013 @ 5:06 PM2). 09/10/2013 @ 11:13 AMI called back and got a &quot;receptionist&quot; (girl claimed this role) and she said they were calling from a CALL CENTER IN CALIFORNIA and that they SERVICE CALIFORNIA, ILLINOIS, DELAWARE, ETC.CA SEC'Y of STATE shows this company SUSPENDED IN CALIFORNIA?The address of a subjective person who may have been solicited to make this approx 175th call this year to me is at 3023 N. Clark Street; Chicago, IL.  He is associated with N. American Aviation, same company as one of my believed solicitors, ATTORNEY, STEVEN M. ROGERS who also has another association in this building to ATTORNEY STEVEN M. ROGERS; e.g., SINGLE SOURCE....This guy needs to leave me alone;  quit stalking me.  He's been doing it for 17 years Other-Other Update |
| 3 | 09/18/2013 | Aledo | IL | 70 - 79 | Liberty Power | 309 | 3627035 | Consumer is calling to file a complaint against Liberty Power. Calling to get her to change her power company. |
| 4 | 01/10/2014 | Chicago | IL | 50 - 59 | Liberty Power | 954 | 4897148 | Consumer states that he is receiving unwanted calls from Liberty Power, offering him utility services. Consumer has informed the company that he is not interested and has asked them to stop calling but, the calls have continued. |
| 5 | 01/22/2014 | New Baden | IL | 70 - 79 | Liberty Power | 618 | 2410498 | Consumer states that someone called her from Liberty Power to offer a service and asked her for existing account number from Ameran. Consumer states that they continue to call her after she asked them to stop. UPDATE 01.15.2014 Consumer reports that she is still receiving calls from the same company. Consumer reports that they have been told to discontinue calling but continue calling. Consumer reports that they believe it to be a scam. ANELSON UPDATE: 1/22/14 Consumer called back to report that the calls from Liberty Power continue. NLazar. |
| 6 | 01/23/2014 | Bethesda | MD | 70 - 79 | Liberty Power Corporation | 866 | 7693799 | On September 19, a representative from Liberty Power Corporation (hereafter, LPC) named Alex called The World Market and spoke with the owner, Mr. (b)(6) with the aim of encouraging (b)(6) to become an LPC customer.  (b)(6) explained that he already had a contract with a power company, Direct Energy, and that this contract was active through June 2014.  (b)(6) told Alex that he would like a quote from Alex so he can compare LPC's rate to the current rate offered by Direct Energy.  Alex assured (b)(6) that he would give him a quote and (b)(6) would be able to choose whether or not to accept LPC's power.  Alex proceeded to sign (b)(6) up for service with LPC and assured (b)(6) that he could cancel his service without any fees.  The account number given to (b)(6) is (b)(6).  (b)(6), who is 75 years old and for whom English is his second language, proceeded speaking with Alex, believing that he was simply receiving a quote and he did not understand that he was verbally agreeing to sign up for LPC's services and that this was a legally binding contract.  Alex told (b)(6) that he would send him paperwork related to their discussion.  On September 21, 2 days after the phone conversation with Alex, (b)(6) called Alex at the phone number he was given (1-877-436-7162, ext. 3859) and told him that he did not receive any paperwork and that he decided not to switch his service from Direct Energy to LPC because Direct Energy's rate was better.  Based on his conversation with Alex, (b)(6) believed he had no obligation to LPC.  (b)(6) received a bill from Pepco dated December 3, 2013.  The bill noted that Liberty Power was the power supplier for The World Market. On December 6, 2013, (b)(6) called LPC and explained to them that he believed he was a Direct Energy customer and that he had not intended to switch to LPC and that he called and told the LPC representative that he did not want LPC's service.  (b)(6) then called Direct Energy and explained the situation to them and told them he never intended to switch to LPC and wanted Direct Energy's services.  On December 19, 2013, (b)(6) received a letter from Direct Energy stating that they were now the energy supplier for The World Market.  On December 31, 2013, (b)(6) received a letter from LPC stating that he was responsible for an $1881.00 termination fee.  On January 7, 2014, (b)(6)'s daughter placed a number of calls to LPC attempting to understand the situation. She spoke with 3 separate people and explained to them that (b)(6) did not understand and was very confused when he spoke with their representative Alex.  She requested that they waive the termination fee since (b)(6) is an elderly man, he never received a paper contract from LPC and English is (b)(6)'s second language.  Her request was refused.  In addition to the $1881.00 termination fee, (b)(6) has been billed a total of $1155.48, which he has paid.  We are asking for the termination fee to be waived and a refund in the amount of $1155.48 because (b)(6) was not aware that he was signing up for services with LPC.  He told the representative from LPC multiple times that he was only interested in a quote, he did not want LPC's services and he was under a contract with Direct Energy until June 2014.  (b)(6) never received any paperwork from LPC outlining the terms of his contract. |
| 7 | 01/24/2014 | Lincoln| | IL| | 80 and Over| | Liberty Power | 866 | 7693799 | The consumer's daughter states that this company Liberty Power out of Florida called her mother and signed her up for changing power. She did not understand. Her mother is on the do not call list. |
| 8 | b(3);21(f) | b(3);21(f) | b(3);21(f) | b(3);21(f) | b(3);21(f) | b(3);21(f) | b(3);21(f) | b(3);21(f) |
| 9 | 04/03/2014 | Sewell | NJ | 60 - 64 | Liberty Power | 769 | 7693799 | Signed 1 year contract with Liberty. At end of 1st year Liberty sent new 1 year contract which I signed and returned. Was notified by Liberty soon after that the new contract I signed had wrong rate as the wrong code for my business was used.  I had no problem with that and awaited corrected contract which did not come for several months. During the time between end of first contract and getting the new corrected contract Liberty billed me the rate for a non contracted customer.  I, however, continued to pay the rate I had under the first contract until I received the new corrected contract. Once I received the new corrected contract I adjusted the payments I made for the time between the old contract and the new corrected contract. The adjusted was based on the new corrected rate.  Liberty, however, insisted that I pay the non contracted rate I was billed during this period.  I refused stating that it was their mistake that caused the lapse between the old and new contract.  I paid them the new rate which should have applied immediately after the old contract expired. Eventually they terminated my account for failure to pay the difference and then billed me another $174 for early termination. Other-Other Update |
| 10 | 04/16/2014 | Mercer | PA | 65 - 69 | Liberty Power Holdings LLC | 866 | 7693799 | We are the American Legion, we got a call from Liberty Power and told we were saving money by going with them.  We were lied to and it is costing a lot more than they said.  We tried to cancelle and they  want a big fee, according to their contract that we never got.  They charged us about $1,364.22 to much over the last 3 months. Other-Other Update |
| 11 | 04/16/2014 | | | 40 - 49 | Liberty Power | 877 | 2899925 | They called me repeatedly trying to sell me Liberty Power as a electricity distribution company. They should not be calling me, as my phone is on the &quot;do not call List&quot;. Other-Other Update |
| 12 | 04/16/2014 | Roulette | PA | 60 - 64 | Liberty power. 877-289-9925 | | | we have been receiving 1-3 calls per day from (877-289-9925) they ask to speak to the head of the household telling us he is from Liberty Power and can offer us better electric rates.  he has been told numerous times that we are not interested and not to call again.  this request is totally disregarded by the caller.  the caller sounds to be foreign possibly Indian.  this can be considered harassment! Other-Other Update |
| 13 | 07/15/2014 | Franklin | OH | 65 - 69 | Liberty Power | | 86676997 | the consumer said that a person saying that she was from Duke Energy and talked to his wife. they had her sign a contract but it was Liberty Power. Duke Energy resinded the contract. |
| 14 | 07/31/2014 | Skaneateles | NY | 50 - 59 | Liberty Power | 800 | 6424272 | Consumer states she is getting calls from Liberty Power & she is on the NNDC register. Consumer has asked them to stop calling but they still call. |
| 15 | 12/01/2014 | Baltimore | MD | 80 and Over | Liberty Power | 551 | 4976849 | Consumer received a phone call from someone claiming to be from Liberty Power offering him services for a lower price.  Consumer was being asked for his gas account information and suspects this was a fraudulent phone call. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 16 | 01/12/2015 | Deep River | CT | 50 - 59 | Liberty Power | 860 | 7267903 | This company first called, speaking in English, it was a company wanting to get me to switch my power company. They were cold calling. I told them that I was not interested, and that my number was on the "Do Not Call" list, and requested that they not call again. They proceeded to continue to call at least 3 times a day. I answered the phone on another occasion, and this time someone was speaking in Spanish. I told them if they continue to call my number I would file a complaint against them. They apologized, and I did not get a call for a few days. Now since after Christmas 2014 to currant time, today 1/12/15 they continue to call but now no-one says anything. I called the number back and they answered in spanish so I could not get the name of the company.I just called them again blocking my number, and was able to get a broken english speaking person and asked the name of their company and they told me its Liberty Power, I told him that I had requested they stop calling my number, and yet they continue to call, and now when they call and I answer they do not quie say anything. He told me that it is because they have to many clients to speak at the time. I told him, I am sorry, Your company Calls My Number and then refuses to speak, it is Not because your to busy to talk, your making the call, its called harrassment. I again told them Not to call my number. And also told them I was filing this complaint. I was unable to get the persons name at that time either. |
| 17 | 01/14/2015 | Antonia | CT | 50 - 59 | Liberty Power | 860 | 7267903 | Consumer called to report that she is getting telemarketing calls and the consumer is registered on the NDNC List. |
| 18 | 01/15/2015 | West hartford | CT | 60 - 64 | Liberty power | | | I am on the do not call list and still recieve these calls all the time. Other-Other Update |
| 19 | 02/05/2015 | Boston | MA | 20 - 29 | Liberty Power Corp | 186 | 6769379 | A representative claiming to be apart of eversource made me sign a contract to fix my rate but at the end i realized that it was a liberty power corp to change my electric bill. It was 2 people who pressured me to sign the contract claiming they were representing NSTAR's takeover. For me to find out later that it was eversource. I was contacted earlier today by a door-to-door rep Other-Other Update |
| 20 | 03/05/2015 | Joliet | IL | 20 - 29 | Liberty Power | | | Consumer states someone came to her home offering her cheaper services then her existing service provider. Consumer states her boyfriend signed up with this company but later found out he cannot cancel for at least four years. Consumer was also told it would be a charge to transfer her service to a different location as well. Consumer states the company won't give her any information about her service because it is not in her name. |
| 21 | 03/12/2015 | Jamaica Plain | MA | 30 - 39 | Liberty Power | 123 | 4567890 | Representatives who are likely scammers are arriving at our door periodically to request to see our power bills to get us a lower rate from NSTAR.  Today they claimed to be from Liberty Power.  I did not catch their names.  We had a similar incident occur 4-6 weeks ago where the rep had entered our building and arrived at our apartment door requesting to see the power bill.  I spoke with the reps today at the apartment building front door and did not offer any info.TOPIC:Referrals |
| 22 | 03/28/2015 | Brighton | MA | 20 - 29 | Liberty Power | | | Woman came to our door claiming to be from a 3rd party representing the local government to monitor electric utilities now that NStar is Eversource. Insisted on being given information on our electric bill, and refused to leave when asked.  We are now signed up for Liberty Power, which is not allowing us to cancel immediately, even though the contract my husband signed says we can cancel at any time.TOPIC:Referrals |
| 23 | 04/08/2015 | | | | Liberty Power | | | The consumer called to report that he is receiving calls from an individual claiming to be from Liberty Power. The consumer is on the DNCR |
| 24 | 05/13/2015 | Skokie | IL | 70 - 79 | Liberty Power | 866 | 7693799 | Consumer states that she received a phone call from someone claiming to be with Liberty Power asking if she wanted to switch over to get a lower rate of her electricity bill. Consumer started to ask the caller questions and the caller hung up. |
| 25 | 06/17/2015 | Palatine | IL | 30 - 39 | Liberty Power Corporation | 866 | 7693799 | This company has quite an extensive listing of complaints with the Better Business Bureau, so you may have them on record already. In case not, an Indian Female came to my parents apartment at 2100 hours and insistant that she "was" their service provider and was very persistent on seeing a copy of their current power/electric bill. When my mother was reluctant, claiming she had doubts of her affiliation; this unknown individual became increasingly persistant and claimed that seeing this bill was important and that she had made several other attempts to contact my parents prior. At this point my mother told her point blank; if she doesn't leave, the police will be notified; at which point she left. Before, Even, if she didn't make a false claim of being affiliated with our power company; their complex has blatently posted signs saying "no solicitors" are allowed on premise. Nothing about this companies tactics seems on the level to me and here are two additional articles to back-up these claims….  Website #1: http://www.bbb.org/south-east-florida/business-reviews/electric-companies/liberty-power-in-fort-lau derdale-fl-23005899 Website #2: http://nypost.com/2013/03/14/state-to-crack-down-on-deceptive-electricity-seller-officials/  There is no compensation necessary, as my parents didn't give them any information/money, but I strongly believe you should investigate their business practices. Not even looking at my parents situation, but rather their track record with the Better Business Bureau; it's very apparent to me that this company is not conducting business on the level. |
| 26 | 08/13/2015 | Allston | MA | 30 - 39 | Liberty Power | 186 | 6769379 | Two men somehow got through the front door of my apartment complex and were going door to door, identifying themselves as representatives from the municipality of Boston helping citizens save money on their electric bills.  They claimed a law entitled people to lock in a lower rate as long as the customer opted into the government sponsored program, aimed at protecting low income households (like my own).  After asking them questions for over an hour (where they lied multiple times that they worked for the government, and not a private entity - Liberty Power) I became exhausted and signed their form.  After they left, I went online and read about the Liberty Power scam of lying and coercision to get people to sign a contract where customers get stuck at a fixed, higher rate for electricity.  I asked multiple times if I was signing a contract and was told explicitly no, another lie on their part.  These people really need to be stopped as they target low income and immigrant households.  I have higher level education and english is my native language, and yet I still succumbed to their scam!TOPIC:Referrals |
| 27 | 08/22/2015 | | | | Liberty Power | | | I have received a call EVERY DAY from the same number - 6467796616. The first call was on 8/10/2015, I answered and the caller identified himself from &quot;Liberty Power.&quot; My response was &quot;I am not interested.&quot; &quot;Do not call me again.&quot; &quot;Take me off you call list.&quot; Since then, I have received a call EVERY SINGLE DAY from the same number, I have not answered any. I have received a call early in the morning, late at night, on the weekends, in the middle of day. Other-Other Update |
| 28 | 10/28/2015 | Worcester | MA | 20 - 29 | Liberty power | | | I was approached by two representatives of Liberty Power ( with Identfiscation) they asked to see a copy of my electricity bill.they promised to offer a &quot;price protection&quot; free for 24 months.they took my bill and entered my person details.it was latter that i realized the tarrif per KWH is way high than what i normally pay.I was deceived by the sales person to change my supplier to LibertyPower and sign a contract.I am a student who recently moved to USA and I am not aware of the electrcity billing works in the US i appreciative. Other-Other Update |
| 29 | 11/07/2015 | Chicago | IL | 30 - 39 | Liberty  power | | | was changed electric carriers, I was sent an email of a change and apparently a letter of my switch came to my apartment Because my service was disconnected, my lease was cancelled and now im forced to move. I don't have a job and i may have to move into a shelter because i have no place to go.TOPIC:Referrals |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 30 | 06/24/2016 | Crest Hill | IL | 80 and Over | Liberty Power | 866 | 7693799 | My name is (b)(6), I'm (b)(6) Neighbor, she is 89 years old and hard of hearing. Liberty Power knocked on her door, she usually doesn't answer the door, I don't know why she did this time, she must have been out there quite a while and I did n't hear her, because by the time I opened my door she was signing the IPAD. I asked the rep. who he was, he proceeded to tell me, first he was sent by ComEd( our power supplier) to check our bills to make sure we had the right supplier and he asked for my bill also, I didn't show him mine but I said ComEd is my supplier, he asked to see my bill. I asked again who are you, he stated I work for ComED. I told him none of this is true, its a scam, i'm going to check with ComEd. He told me while you do that I will check with your other neighbors. That man ran out the door faster than you can say I scammed an 89 yo woman.That was on 6/17/16 I can take care of myself, but to scam an old lady...come on. I emailed Liberty that night and they apologized and asked for (b)(6) account number with ComEd so they can make sure nothing was put thru. That was on 6/20/16.I sent them the information.They emailed me back stating they couldn't find any account for (b)(6). On 6/23/16, (b)(6) received a letter from ComEd stating they were notified by Liberty that (b)(6) was switching suppliers. This compant couldn't tell the truth if they tried. I called customer service the night of 6/23, I was told if (b)(6) didn't want it she shouldn't have signed for it. I had to argue for a good 15 minutes to get them to cancel it, but with a $50 fee. I asked for a supervisor, but was told the supervisor would tell me the same thing so I didn't need to speak to one. That agent spoke to (b)(6) to confirm she wanted to cancel, the agent had to keep repeating herself because (b)(6) is hard of hearing. There is no excuse for this |
| 31 | 07/29/2016 | Milford | MA | 20 - 29 | Liberty Power | 866 | 7693799 | On 7/28/2016 at 7:30pm a Liberty Power sales rep knocked on our door. He asked to see our electric bill and told us we were being charged $4.00/kwh by National Grid (in reality its about $0.04). He offered us a fixed rate of $0.138/kwh for 24 months. At the time he had the bill and I did not look at it to make sure he was correct. In the middle of the application his tablet froze and he said he needed to get his boss to reset it and he would return for my signatures in about 15 minutes. He never returned that night. I called Liberty Power on 7/29/2016 at 8:30am to see if the contract went through. It had not showed up in their system. The woman was very understanding and sent a cancellation request right away. In 3-5 business days I can check in with them to make sure the service contract was cancelled. If it is not then I will consider the fact that it was even submitted criminal, since my signatures would had to have been forged/left off. Other-Other Update |
| 32 | 09/20/2016 | Worcheter | MA | 50 - 59 | Liberty Power | 866 | 7693799 | The consumer stated that she received something in the mail from Liberty Power for a contract for service. The consumer stated that the company mailed the consumer a contract with her a signature twice and did not how the company got her information. |
| 33 | 10/24/2016 | Silver Spring | MD | 20 - 29 | Liberty Power Corp., LLC | 866 | 7693799 | For the last 4 years, I have been enrolled with Autopay for my Pepco Bill. Twomonths ago, I saw in my bill and found out that I was signed up with LibertyPower Corp as my electricity supplier. I never authorized to be signed up withthem and I am not even aware of that company. I never received anycorrespondence from them regarding a contract or acknowledgement. When Irequested a copy of a so called contract and sign-up confirmation, they cannotprovide any information. All they can say is that I third party sales channel,American Efficient Inc., was the one who submitted my name to sign up withthem. And since they no longer work with American Efficient, they cannotprovide the information I am requesting. Please see BBB Complaint (b)(6). |
| 34 | 10/27/2016 | Spring Valley | IL | 80 and Over | Liberty Power Corp | 866 | 7693799 | The consumer reports that he is receiving numerous calls from Liberty Power Corp offering him a discount on his utilities bills. The consumer is not on the DNC Registry. |
| 35 | 11/01/2016 | | CT | 40 - 49 | Liberty Power Corp LLC | 954 | 7711463 | I have filed several complaints against this company, and countless others like them... I put my phone number on the donot call list... That hasn't worked either.. There are calling my cell phone now... This is a Goverment phone... filed it with the No call list too.. still getting harrassed by them,...... Can someone tell these morons to stop calling me..... I'm tired of it! |
| 36 | 09/29/2015 | | MA | 18 - 19 | Liberty power | | | Guy came to out door and said he could save us money on our electric bill. He said they have lower rates. He had us sign a form for a quote. Than he automatically enrolled us. My electric bill went from $200 to $400. They increased my bill without permission. Company name is. Liberty power. IsVictim:true --- Initial Means of Contact: Unknown |
| 37 | 08/01/2016 | HOUSTON | TX | 40 - 49 | Liberty Power Company | 800 | 2799048 | CFPB Sub product: Other (i.e. phone, health club, etc.) --- CFPB Issue Type: Improper contact or sharing of info | Talked to a third party about my debt --- What Happened: i was not aware of any moneys owed, Liberty Power waited for 1 year and 5 months before sending me any notice of informing me moneys are owed, i not only question the validity of this money, i also question the tactics used, the call me on July 26 2016, informing me that moneys were owed, i ask for written details, which i was told was on its way to me, i got a mail on on July 27th 2016. i called Liberty Power on July 27th with intent to resolve this and was told the debt was sent to collection, does this not violate every single FTC rules, i was not given the opportunity to pay or investigate the validity of this debt, i was sent a letter which is the first notification i ever got from Liberty that unless they receive payment in 5 days they would send account to collection agency, they did not give 3 day room for Post Office delivery, the letter was not expedited or sent with any delivery confirmation. now they forwarded it straight to collection before the 5 days was concluded. this violated FTC rules. if payment request is made, i should be given a decent amount of time to review ad understand the validity of the debt and ask any questions to satisfy their claims these were denied to me. and i called same day i received the letter only to be told it was in collections already.i was asked to call on Monday August 1, 2016 to speak with a Supervisor so we could clear up any balance if owed.only for supervisor to inform me it has been sent to IC Systems and nothing could be done on this account.first of all i never switched my account to Liberty Power, they never had my permission to transfer my service, i questions them on how did my service get managed by them and also i transferred back to Power company of choice and now it seems they are attempting to penalize me for this, why should i pay a cancellation fee if they fraudulently moved my account to their organization, what number was this call from that moved service. was there a recording? anyway i am willing to pay it off just for a settlement but i protest and would pursue every legal action if reported to my credit report --- Fair Resolution: not reporting to my credit and giving me the opportunity to understand what this is about and avenue to make payment, if found to be legitimate |
| 38 | 01/16/2017 | Burlington | MA | 40 - 49 | Liberty Power | | | Knocked on door on MLK holiday, pretended to be from state, offered lower fixed electricity rates, took down my address, phone number and photo of my current bill. Searched online and found them to be a scamming company with very high rates and fees. Browbeating other neighbors into signing up for contracts with early termination fees and other fees. Please issue cease and desist order. |
| 39 | 01/21/2017 | Wilkes Barre | PA | 20 - 29 | Liberty Power | | | A person knocked on my door claiming he needed to see our power bill and needed our personal information to be able to supply us with electricity. He claimed he was with Liberty Power and had a jacket with a company logo as well as an ID badge which I could not make out. I did not get any personal details about him and did not give out any of our details of our household. He claimed he was not working for PPL but that PP&amp;L would need us to give him our info in order to keep our power on. I told him this was fradulent and he continued to ensure me he was not going to switch our power over and he simply needed our information to continue our electric service. He said Liberty Power was based in Florida and was a reputable company but I have since learned otherwise. I told him to come back another day at which point he was aggressive in trying to get us to give him information now. I told him no and eventually he left. I feel he was fradulent because he tried to say as little as possible and said PPL had sent him which I confirmed with PP&amp;L that they had not. He made it seem like he was with PPL until I directly asked him if he worked for them, noticing his jacket. He was a average height black man with no significant details I can recall. His jacket was navy blue and he did have an ID badge in an orange holder with a black string around his neck. He also had a gold watch on. He talked very quietly and raspy as if to not let other people hear him. Other-Other Update |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 40 | 01/31/2017 | Winthrop | MA | 30 - 39 | Liberty Power Corp | 866 | 7693799 | This company sends door to door representatives advertising cheap electricity rates trying to make you switch power suppliers. The first time the deal looked good. I called my utility provider and they said if that's what they are offering you should take advantage of it. However, the price they quoted was not the one they put on the contract when I received it a month later. I cancelled the service promptly, they waived their cancellation fee. A few months latter I find out that one of their reps had signed my name on another contract without my knowledge or consent. Called the company, they cancelled and assured me that would not happen again. Today they had sent another agent who talked to my father and tried to make him sign a consent form, although he didn't understand them. My father didn't sign anything. I am worried that I would find myself again into a contract that I didn't want or consent to. I plan on moving in the next few months, and if they sign on a contract without my knowledge I'm afraid I wouldn't know about it and it will affect my credit. Please help me with this company. This is very frustrating. Other-Other Update |
| 41 | 02/15/2017 | Carrollton | IL | 30 - 39 | Liberty Power | | | A door to door sales person led my wife to believe he was with ameren and checking on our rate plan,ale her sign up to lock in a rate for power usage. Did not mention he was with Liberty Power until after she signed a contract. She intialed her name even though my name is on the ameren bill. Then the salesman proceeded to ask for my phone which he then used to call and verify with Liberty Power. He pressed all of the buttons and had my phone in his hands. After doing some research we do not want to be in a contract with anyone. We would like to continue service with Ameren only. When we called this Liberty Power Company they are telling us we are in a contract and will have to pay to cancel with them. The entire time I feel like we were being pushed into thinking we were locking in a rate with Ameren. Please contact Liberty Power Corp in Illinois. They are using deceptive practices to reel in customers. Other-Other Update |
| 42 | 03/28/2017 | New Haven | CT | 20 - 29 | Liberty Power | 646 | 5938644 | Consumer is receiving calls from someone representing Liberty Power but they will not leave a message. When the consumer calls them back, he asks them to stop calling, but they continue. Consumer is on the DNCR. |
| 43 | 04/04/2017 | Glastonbury | CT | | Liberty Power | 877 | 2899925 | The caller ID shows incoming call "From 800 Service" with phone number of 877-289-9925. They have called every day for the past month and I have repeatedly asked them to stop! I spoke to someone 3 times who assures me my phone number will be removed and the calls would stop. This a rented unit and we don't get to choose our power supplier which I have also notified the company. These calls need to be stopped as this is illegal practice by this company. The government needs to make the phone companies more accountable for preventing fraud and scams to consumers as they are providing a service. |
| 44 | 04/04/2017 | | | | | 866 | 7693799 | On the evening of Tuesday, April 4, 2017, as man named William Jones with Liberty Power knocked on my door multiple times and would not leave until I opened the door. He claimed that the city gave Liberty Power permission to be doing what he was doing. He said that Liberty Power was going to guarantee my electicity rate for two years and that he needed my current account to do it. I was very reluctant to provide him this information. I even asked to see the permit. He showed it to me. He isd that Ameren would send me a confirmation letter in the mail and two gift cards. He told me this after I initialed and signed. I told him multiple times that I was not comfortable with providing my information and even asked if there was a way I could call Liberty Power and complete the process myself. He would not leave my apartment until I agreed to initial three boxes and sign. I initialed differently and did not sign my complete name. I did not pay and he did not ask me to pay. He did say that there would be a $50 cancelation fee. Once he finally left my apartment, I tried to call Ameren, but it was after their customer service hours so I emailed them. I also went outside to look for some sort of official vehicle, but there was none. It is alarming that they were in my building because it has a locked entrance. I also researched the company online and read only negative reviews with similar experiences. I felt like I had no out while I was in the situation. I was so flustered and frustrated that he was not leaving that I did not think to just be rude and shut the door in his face. In general I feel like Liberty Power is taking advantage of young adults who need jobs by telling them that they will be doing residents good. I also feel as though Liberty Power is taking advantage of residents who are trying to be good citizens and give everyone a chance as well as people who are not fluent in the English language. For these reasons, I feel Liberty Power is not operating ethically. I understand that companies need to make a profit, but this needs to be done in a moral and ethical way. Other-Other Update |
| 45 | 04/14/2017 | Glastonbury | CT | | Liberty Power | 877 | 2899925 | We received a phone call on 3:42 pm to our phone (b)(6) from caller id showing 18772899925. Upon answering and repeatedly saying hello, there was dead air and no one responded. The line was then disconnected on their end. I called the number back and was redirected to a general voice mail box. I left a message for the third time to request this company remove our phone number from their calling sequence. This company has repeatedly called our same phone line multiple times a day over the past month and half. In addition to the 3 voice messages I've left to remove our number, I have also called back and spoken to a person twice to tell them they MUST remove our number. Both times I was assured by the representative that our phone number would be removed. But yet again, they are still calling. We are a business and we lease our space so we are not in charge of selecting who our power supplier is. The company has been told this hence why they have NO BUSINESS calling us. Furthermore, this company is calling a phone number that has been taken out of public distribution for 5 years and is used solely for internal purposes so they further have no business calling our number. PLEASE HOLD LIBERTY POWER ACCOUNTABLE FOR THEIR ILLEGAL SOLICITATION PRACTICES. Any further calls are deemed harassment and they need to be made to stop making illegal calls. |
| 46 | 04/14/2017 | Pekin | IL | 80 and Over | Liberty power holdings | 866 | 7693799 | This utility supplier keeps switching our Ameren account supply choice to them. We realized when we received a supplier choice notification from Ameren. We made a phone call to Liberty Power, who indicated we have a contract with them. We do not. When we switch our supplier choice back to Ameren, it must trigger something to Liberty, who proceeds to call and aggressively intimidate us. When we have asked for a copy of the contract they claim to have, and they refuse to provide and have no proof to give to us. The utility account belongs to an elderly person. |
| 47 | 04/24/2017 | Southington | CT | 65 - 69 | Liberty Power Holding LLC | 866 | 7693799 | The consumer is reporting received a phone call and they told the consumer they could lower his electric bill. The consumer said that they offer less money for the bill. They charged the consumer more money. The consumer said the company is called Liberty Power Holding LLC. |
| 48 | 08/31/2017 | Bronx | NY | 20 - 29 | Liberty Power | 973 | 4196332 | Consumer states he received a call from Liberty Power of Conn Edison and call at least 2 a day. They are making a sales pitch. They are asking for information of the party that holds this account. UPDATE: 8/31/17 Consumer provided ph#'s. rbaconsr. |
| 49 | 06/26/2017 | Boston | MA | 20 - 29 | Liberty Power | | | Consumer reports multiple unknown utility companies called Liberty Tower have been coming to his door attempting to sign consumer up for an alternative energy sources. |
| 50 | 06/28/2017 | Acton | MA | 30 - 39 | Liberty Power | 866 | 7693799 | I received a knock on my door at around 8pm on Tuesday, June 27. There was a woman, Katrina Busser, with a Liberty Power name badge and an ipad. She said she was from Liberty Power and wanted to make sure I was signed up for clean energy. She asked to see my electric bill to check that I was using clean energy. She said that I wasn't and then she proceeded to enter my information in her ipad, all the while talking to me politely and keeping up friendly chit chat. I was not wary of her as she had a name badge and a pamphlet with a phone number and website information, I had no idea that it was false information. After she entered my information in her ipad she proceeded to call a customer service number to make sure that I was signed up. She went through a lot of prompts on her phone and asked me to respond to a few of the prompts. The she asked me to sign three different times to make sure that I was getting the correct energy supply. I kept asking her if I was going to get a bill from the company. She kept insisting that I was only signing up for clean energy and that all my information and billing would still come from Eversource. She even showed me a website with company information when I asked. Now I know that that is a false website. She also mentioned that by signing up for clean energy, the way I would be charged for electric would not change with the fluctuating market. She said I was locked in for 24 months at a fixed rate. She mentioned that if I moved then contact them and they will make sure I am still receiving clean energy. She also mentioned that by signing up I would get a choice of a $25 gift card to Target, Amazon, or a Visa gift card. When I gave her my email address she said that I would be receiving an email with the details of the plan and I should check my inbox when she left. She also said that I was going to get information in the mail too. She said that nothing was going to change with my Eversource bill except now my energy will be coming from wind rather than a power plant. |
| 51 | 08/15/2017 | Glens Falls | NY | 80 and Over | Liberty Power | | | Consumer is on the DNCR, but is still receiving calls from Liberty Power wanting to get him to switch to their service. He's told them to stop, but they continue to call him. The Caller ID doesn't show their number. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 52 | 08/23/2017 | CYPRESS | TX | 40 - 49 | Liberty Power Corp\| Federal Trade Commission | \|918 | \|7867071 | CFPB Sub  product: Other debt --- CFPB Issue Type: Attempts to collect debt not owed \| Debt was result of identity theft --- What Happened: it came to my knowledge that an account was opened in my name with Liberty Power Corp, at this time i had and still do have an account with Reliant Energy, so i called my Utility Company and informed them i did not give anyone power to my electricity and this was fix, so i thought until i started getting calls from Collection Agents. --- Fair Resolution: close out account and not report to my credit as this would be a violation of fair credit reporting act |
| 53 | 09/21/2017 | Streetsboro | OH | 30 - 39 | Liberty Power | 866 | 7693799 | Consumer states that she wanted to make a report against an individual who came to her stating to be from Liberty Power telling her they can give her a quote. Consumer shoed her a bill and the individual took it down. Consumer believes it was a scam. |
| 54 | 10/05/2017 | Chicago | IL | 30 - 39 | Liberty Power | 866 | 7693799 | Two men from Liberty Power knocked on my apartment door and told me I needed to show them my ComEd bill so that they could verify my service. Since I live in a secured building, I believe that they were official. I questioned it several times and they said I could have a choice, they needed to verify my bill for ComEd. When I gave it them, I asked them many times to explain what they needed and why, but I did not understand. They seemed to keep changing what they said they needed from me. They had a tablet, telling me that nothing about my service or billing would change and that it was protecting my service to ensure the cost per kilowatt did not increase over time. I said I didn't care and didn't want anything to change about my service or billing. They said I needed to do this anyway. They asked a lot more questions about my contact information and then had me fill out a survey confirming that they did their job. I was so confused that I contacted my landlord, who then told me they were solicitors, they are not with ComEd and are not allowed in the building. Now I am trying to find out what they are doing with my information and if they are changing my service. This was a total scam that I did not understand until someone sent me an article about it afterward. Other-Other Update |
| 55 | 10/12/2017 | Garfield Heights | OH | 40 - 49 | Liberty Power | | | a young man came to my door at 7:35 or so. he was acting like he was with the power company i signed up for at my apartment. he stated he wanted to see if things were correct on my bill. he was wearing a Liberty Power polo and name tag. we have First Energy.  i did not show him my bill. he stated when i signed up i was supposed to get a gift card for pizza hut. i told him i did not want the card. Other-Other Update |
| 56 | 10/13/2017 | Waban | MA | 80 and Over | Liberty Power | 866 | 7693799 | Consumer received a phone call stating to be from Liberty Power offering utility offering a lower rate. Consumer refused what he is currently paying and they started to provide a plan higher than what he is currently paying. Consumer was sent a plan description enrollment by mail, consumer did not comply. |
| 57 | 11/07/2017 | | IL | | Liberty Power | 510 | 7672676 | Indian accent telling you that your electric rate is locked in. Also offering a $200 Visa gift card. IsVictim:true --- Initial Means of Contact: Unknown |
| 58 | 11/17/2017 | Natick | MA | 65 - 69 | Liberty Power | 877 | 3824357 | consumer reported that Liberty Power has been contacted her asking her to change her service to hers. Also posed as her service provider which is Ever Source stating that they will be sending her a gift card. |
| 59 | 12/29/2014 | BRIDGEPORT | PA | | Liberty Power | 866 | 7693799 | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor's Product Service Code.  The comments field may have a description of the good or service offered to the consumer. --- Received letter from Liberty Power with a copy of my forged signature stating I agreed to switch energy companies. I have never had contact with them. On 12/13/14 I received a letter from Liberty Power stating I signed a contract to switch over power companies. The letter has my forged signature (which is misspelled) dated 12/5/14 at 2:18pm. I was at work at this time and date. I am a teacher and have documentation of this. I never had contact with this company and did not give them permission to switch over my energy/power services/supplier. My name was also misspelled on the contract several times. On 12/14/14 I contacted local Bridgeport, PA police and on 12/15/14 made a formal police complaint. When I attempted to contact the company that same week I was cut off four times. When I selected the option to pay my bill I was directed to a representative and when asked to speak to a supervisor I was placed on hold for 30 minutes and was disconnected again. Bridgeport officer Bailey stated when he attempted to contact the company he was unsuccessful and after further research it seems the company has many complaints against them. I was then advised to contact BBB and the Attorney General. --- Consumer desired outcome: Cancel my illegitimate/fraudulent contact with zero penalties and free credit monitoring services for one year due to the fact my signature was forged. I believe the solicitor who may have been going door to door to homes should be held accountable for forging my signature. --- The action taken by other agencies: made local police report; police attempted to make contact with company and was unsuccessful; was advised to contact AG and BBB --- Products Purchased: received a contract with my forged signature, did not give company permission to switch my energy supplier --- Consumer Age Range: 18 - 34 |
| 60 | 12/20/2017 | Greenwich | CT | 50 - 59 | Liberty Power Holdings LLC | 866 | 7693799 | consumer reported that he generally deals with an electric company, he recently switched to Liberty Power Holding as his supplier, the company had stated they would charge him less then the electric company he had before, consumer has been receiving bills and the rate is not cheaper. |
| 61 | 01/12/2018 | Boston | MA | 70 - 79 | Liberty Power | 866 | 7693799 | Consumer states that he rcv'd a call from Liberty Power offering utility services.  He later discovered that this may not be legitimate. Liberty Power has no record of a call or the agent he spoke with. UPDATE 01/12/2018: The consumer called to update their complaint. GJONES |
| 62 | 01/19/2018 | Elyria | OH | 60 - 64 | Liberty Power | | | Consumer states someone from the company Liberty Power came to his trying to get him to sign up for service. Consumer states he declined the offer and the individual told him thanks for wasting his time. Consumer feels Liberty Power should not be soliciting their service. |
| 63 | 04/03/2018 | | IL | 60 - 64 | Liberty Power | 866 | 7693799 | I am writing on behalf of my son.  He lives in a locked apartment building.  Yesterday some sales (didn't realize this at the time) person got in the building and knocked on his apartment door.  He could hardly understand the accent.  They asked to see his ComEd bill and got his account number and address from his own bill. A very deceptive sales person, Alexandra Chiseliov told him ComEd is still delivering the electricity but they needed his signature on this device they were holding.  They even tape recorded him saying he understood what he was doing.  Obviously, he didn't.  He then called me.  While on the phone, this new company Liberty Power sent him the contract he just signed.  He had no idea he was signing with a new company and cancelling his current company, ComEd. Liberty should be ashamed of themselves, going around soliciting unknowing people.  I would like to know how they even got into the LOCKED building. My son is calling today to try to rescind the contract, if he can get a hold of someone. In the meantime, I have looked up this company and there are many complaints about Liberty Power and their deceptive practices. If you have any advice on what other steps should be taken, please let me know.  Thank you. Other-Other Update |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Phone In Registry? | Consumer Address, City | Consumer Address, State | Company Name | Company Phone, Area Code | Company Phone, Number | Other Information Complaint Date | Other Information Comments |
| 2 | Y | | MA | Liberty Power Company | 978 | 2160136 | 04/03/2018 | They called us at least 10 times a day, I called them 3 times and asked to remove our number they advised us that they will but 10 minutes later would call us back. --- Subject matter of the call: Energy, solar, & utilities |
| 3 | Y | Palos Hills | IL | Liberty Power | 000 | 0000000 | 03/28/2018 | After repeatedly telling these callers, telling them we are not interested, they keep calling - on March 27 they called ten times! Annoying does not describe the calls - and when we've tried to reason with them, we barely understand them anyway. When asking for a name, the response was "Mike." Our understanding is that the do not call registry prevents these calls. Why do they keep happening. Ten calls on March 27 is not the only day - it was the worst day. We have received these calls over a period of months. Please please make them stop!!! --- Subject matter of the call: Energy, solar, & utilities |
| 4 | Y | Tiverton | RI | Liberty Power | 866 | 7693799 | 03/27/2018 | |
| 5 | Y | | NJ | Liberty Power | 973 | 5590796 | 03/22/2018 | |
| 6 | N | | NY | liberty power | 718 | 3424534 | 03/19/2018 | they use several phone numbers to make their calls --- Subject matter of the call: Energy, solar, & utilities |
| 7 | N | | NY | liberty power | 718 | 3424534 | 03/19/2018 | they use several phone numbers to make their calls --- Subject matter of the call: Energy, solar, & utilities |
| 8 | Y | Springfield | MA | Liberty Power | 954 | 7711463 | 03/16/2018 | These people have been called me every day for the last month. I asked him not to call me anymore. I'm elderly and sick. These nuisance calls a very aggravating --- Subject matter of the call: Energy, solar, & utilities |
| 9 | Y | Rockford | IL | Liberty Power | 954 | 7711463 | 03/13/2018 | Other Information Comments |
| 10 | | IL | | Liberty Power Holdings LLC | 630 | 3586242 | 03/12/2018 | Company calls at least 4 times a week or even 4 times on the same day. It keeps showing up on my iPhone as a possible "scammer" so I do not pick up , but an automatic voice message keeps leaving me messages from that states they are Liberty Power Holdings LLC company. Tried blocking the company but they keep calling from different numbers. Please help. --- Subject matter of the call: Energy, solar, & utilities |
| 11 | Y | Crofton | MD | Liberty Power | | | 03/07/2018 | Subject matter of the call: Energy, solar, & utilities |
| 12 | Y | Morrison | IL | Liberty Power | 954 | 7711463 | 03/06/2018 | They call daily for about the last month. I answered once and told them to quit calling, but they continue to call. --- Subject matter of the call: Energy, solar, & utilities |
| 13 | N | stamford | CT | liberty power | 954 | 7711463 | 02/27/2018 | Subject matter of the call: Energy, solar, & utilities |
| 14 | | Budd Lake | NJ | Liberty power | | | 02/27/2018 | I gave them information about my account and they were offering less payments for me. I had just been out of the hospital and not thinking straight. They called me 3 times to say yes to go through with the transfer and offered me a $200 visa. Someone in the background was yelling say yes and when I hung up, they called 3times while I was at the doctor's. My friend even witnessed that. I blocked them for the rest of the day and checked out their history and they are known to get customers to lock in 24 months and charge higher prices. That is exactly what happened with me. I would have been locked in for 24 mos. , but PS&G still we're responsible for services. What company does that? I unblocked this morning and sure enough, they called and I heard someone in the background saying,"say yes". I told them I say no to anything from their company and do not allow them to be my new company. I will call PSE&G to make sure the switch does not happen. Not Approved! --- Subject matter of the call: Switching over to liberty power and receive $200 |
| 15 | Y | Budd Lake | NJ | Liberty power | | | 02/24/2018 | I gave them information about my account and they were offering less payments for me. I had just been out of the hospital and not thinking straight. They called me 3 times to say yes to go through with the transfer and offered me a $200 visa. Someone in the background was yelling say yes and when I hung up, they called 3times while I was at the doctor's. My friend even witnessed that. I blocked them for the rest of the day and checked out their history and they are known to get customers to lock in 24 months and charge higher prices. That is exactly what happened with me. I would have been locked in for 24 mos. , but PS&G still we're responsible for services. What company does that? I unblocked this morning and sure enough, they called and I heard someone in the background saying,"say yes". I told them I say no to anything from their company and do not allow them to be my new company. I will call PSE&G to make sure the switch does not happen. Not Approved! --- Subject matter of the call: Switching over to liberty power and receive $200 |
| 16 | Y | Trenton | IL | Liberty Power | 954 | 7711463 | 02/16/2018 | This energy supplier, Liberty Power, has been calling me constantly as of November/December 2017. I have not NOT confirmed them as my energy supplier. I have a caller ID in my home phone and an answering machine. They have not left one message, at any time, in my answering machine. I have called Ameren Illinois today for information about this situation. They gave me some tips and to call "Do Not Call List" with a phone number for complaints. I have had several different energy suppliers come up to my door to apply me into their supplier at a cheaper and better energy rate. I have told them I am NOT interested, but they continue to insist. That is why I called Ammeren Illinois today to put to a stop to this annoying situation. I do not want Liberty Power to call me again starting today. I have NOT confirmed them as my energy supplier all this time. --- Subject matter of the call: Energy, solar, & utilities |
| 17 | Y | Mechanicsburg | PA | Liberty Power | 954 | 7711463 | 02/15/2018 | Liberty Power calls EVERY day, sometimes twice. This has been going on for months. Thanks for your help. --- Subject matter of the call: Dropped call or no message |
| 18 | Y | watertown | MA | Liberty Power Company | 857 | 2457945 | 02/14/2018 | Subject matter of the call: Energy, solar, & utilities |
| 19 | Y | watertown | MA | Liberty Power Company | 857 | 2457945 | 02/09/2018 | Subject matter of the call: Energy, solar, & utilities |
| 20 | Y | watertown | MA | Liberty Power Company | 857 | 2457945 | 02/09/2018 | Subject matter of the call: Energy, solar, & utilities |
| 21 | Y | | MA | Liberty Power | 954 | 7711463 | 01/30/2018 | This utility has called my everyday for 6 months. Nomorobo stops the call from coming through, but it hasn't stopped them from calling. I also have it blocked with Xfinity and yet they call everyday! --- Subject matter of the call: Energy, solar, & utilities |
| 22 | Y | Jerseyville | IL | Liberty Power | | | 01/25/2018 | |
| 23 | Y | Rockland | MA | Liberty power | 954 | 7711463 | 01/23/2018 | Subject matter of the call: Energy, solar, & utilities |
| 24 | Y | | CT | Liberty Power | 954 | 7711463 | 01/19/2018 | Subject matter of the call: Energy, solar, & utilities |
| 25 | Y | Willowbrook | IL | Liberty Power 872 Co. | 872 | 2104369 | 01/17/2018 | Calls 1-3 times a day for last few weeks. Have asked repeatedly to remove this number from their call sheet. --- Subject matter of the call: Energy, solar, & utilities |
| 26 | Y | | IL | Liberty Power | 954 | 7711463 | 01/11/2018 | |
| 27 | Y | Pekin | IL | Liberty Power | 877 | 4367161 | 01/09/2018 | We've asked them to stop calling and they've continued to contact us on multiple occasions. --- Subject matter of the call: Energy, solar, & utilities |
| 28 | Y | milford | MA | liberty power | 866 | 7698799 | 01/06/2018 | called them and asked them to stop calling yet they continue. --- Subject matter of the call: Energy, solar, & utilities |
| 29 | Y | watertown | MA | Liberty Power Company | 857 | 2457945 | 12/12/2017 | This number calls up multiple times per day, and it seems to be getting to be more frequent. There is never anyone on the line, so I can't simply ask them to stop calling. Please help!! --- Subject matter of the call: Energy, solar, & utilities |
| 30 | Y | watertown | MA | Liberty Power Company | 857 | 2457945 | 12/12/2017 | This number calls up multiple times per day, and it seems to be getting to be more frequent. There is never anyone on the line, so I can't simply ask them to stop calling. Please help!! --- Subject matter of the call: Energy, solar, & utilities |
| 31 | Y | Frankfort | IL | Liberty Power | | 86676937799 | 12/09/2017 | |
| 32 | Y | Mount Prospect | IL | Liberty Power | 773 | 6256601 | 12/06/2017 | Subject matter of the call: Energy, solar, & utilities |
| 33 | Y | Lockport | IL | Liberty Power | | | 12/04/2017 | Robocall, and I Pressed 1 to talk to agent to ask to get my number removed, but didn't get that far in the conversation. He told me that the company is in Ft. Lauderdale, FL, and was struggling to figure out how his company got how his company got my number, then the connection was broken. I bet his supervisor/trainer cut it off. He's supposed to ask questions, not answer them. --- Subject matter of the call: Energy, solar, & utilities |
| 34 | Y | | CA | Liberty Power | 877 | 4367161 | 11/28/2017 | Telemarketing is persistent and harassing me !! --- Subject matter of the call: Energy, solar, & utilities |
| 35 | Y | Everett | PA | Liberty Power | 954 | 7711463 | 11/28/2017 | Subject matter of the call: Energy, solar, & utilities |
| 36 | Y | Woodbury | CT | Liberty Power | 203 | 8771310 | 11/27/2017 | Subject matter of the call: Energy, solar, & utilities |

| # | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 37 | Y | NORTHAMPTON | PA | Liberty Power | 954 | 7711463 | 11/24/2017 | LIBERTY POWER HAS BEEN CALLING ME EVERY WEEK, FOR THE PAST 2MONTHS. SOME WEEKS THEY CALL TWO OR THREE TIMES.THEY JUST WON'T TAKE ME OFF THERE LIST, TO SPOT CALLING. --- Subject matter of the call: Energy, solar, & utilities |
| 38 | Y | Brockton | MA | Liberty Power | 954 | 7711463 | 11/22/2017 | |
| 39 | Y | | IL | Liberty Power | 510 | 7672676 | 11/21/2017 | |
| 40 | Y | Rockland | MA | Liberty power | 954 | 7711463 | 11/21/2017 | They called twice a day for the last week. |
| 41 | Y | Franklin Park | IL | Liberty Power | 866 | 7693799 | 11/13/2017 | |
| 42 | Y | ELMHURST | IL | Liberty Power | 954 | 7711463 | 11/13/2017 | THIS UTILITY COMPANY CALLS EVERY DAY. ON AT LEAST TWO OCCASIONS I HAVE ASKED THEM TO CEASE AND DESIST. AT THAT POINT THEY HANG UP WITHOUT COMMENT. --- Subject matter of the call: Energy, solar, & utilities |
| 43 | Y | Milford | CT | Liberty Power | 954 | 7711146 | 11/10/2017 | Liberty power has contacted me about 5 times within the past few months. Each time I have asked them to remove my number and then they say "sure" or just hang up. The last representative who called on 11/10/17 stated she was sending an email to have my number removed. I asked who she was sending the email to butvshe would not advise. --- Subject matter of the call: Energy, solar, & utilities |
| 44 | Y | Whitehall | PA | Liberty Power | 866 | 7693799 | 11/09/2017 | Over the last few years, this company has been verbally harassing my dad (name listed above). He has dementia and they are trying to take advantage of his condition to obtain business. --- Subject matter of the call: Energy, solar, & utilities |
| 45 | Y | Elk grove village | IL | Liberty Power | 708 | 7192041 | 11/03/2017 | Seems like a legitimate business that is ignoring the do not call list. --- Subject matter of the call: Energy, solar, & utilities |
| 46 | Y | So.Attleboro | MA | Liberty Power Co | 954 | 7711463 | 11/02/2017 | This company has been reported on here before & not only have they NOT stopped,They are now calling twice a day.I have asked them to stop.Explained we have no business with them.I also stated how they are harassing calls.They were told they would be reported to the Better Business Bureau & a class action suit should be sought after against them.Most companies stop calling.There is no reason this company needs to call here daily & repeatedly.The number provided in this complaint should be shut down for fraud!I do hope this will stop or else this registry is worthless. The Company name being used in the calls ARE NOT any company I have done business with or will do. --- Subject matter of the call: Energy, solar, & utilities |
| 47 | Y | NORTHAMPTON | PA | Liberty Power | 954 | 7711463 | 10/31/2017 | They been calling every day now, for 2 weeks. Driving me nuts. I asked them to stop calling, but they won't. I asked to be taking off there list. Guess they won't. Please stop them from calling. Thank you very much. --- Subject matter of the call: Energy, solar, & utilities |
| 48 | Y | Berlin | MA | Liberty Power | 954 | 7711463 | 10/26/2017 | Liberty Power has been asked on several occasions to stop calling my cell phone number. And each time they say they will take me off their telemarketing list. But they are still calling me constantly. Please help and stop these annoying calls. Thank you --- Subject matter of the call: Dropped call or no message |
| 49 | Y | Stamford | CT | Liberty Power | 954 | 7711463 | 10/24/2017 | These guys call 5-10 time per day. We have figured out it was a scam. There are multiple scams from these people reported. --- Subject matter of the call: Energy, solar, & utilities |
| 50 | Y | CHICAGO | IL | Liberty Power Savings | 816 | 8489318 | 10/24/2017 | Subject matter of the call: to save money on com.ed w/Liberty Power Holdings |
| 51 | Y | | MA | Liberty Power | 954 | 7711463 | 10/13/2017 | Subject matter of the call: Energy, solar, & utilities |
| 52 | Y | Belleville | IL | Liberty Power | 954 | 7711463 | 10/10/2017 | I have asked this company to stop calling, I am not interested in their product. --- Subject matter of the call: Energy, solar, & utilities |
| 53 | Y | Coatesville | PA | Liberty Power Co. | 954 | 7711463 | 10/09/2017 | Subject matter of the call: Energy, solar, & utilities |
| 54 | Y | Belleville | IL | Liberty Power | 954 | 7711463 | 10/09/2017 | I have asked this company to stop calling several times and I do not wish to use their energy source. --- Subject matter of the call: Energy, solar, & utilities |
| 55 | Y | | IL | Liberty Power Corporation | 954 | 7711463 | 10/06/2017 | This electric power company over charges and I don't want them to call here trying to regain their service here. I have told them not to call here and that this number (b)(6) is on the do not call list. Please make them stop calling. Thank you |
| 56 | Y | | IL | Liberty Power | 877 | 4367162 | 10/06/2017 | Subject matter of the call: Energy, solar, & utilities |
| 57 | Y | Benton | IL | Liberty Power Corporation | 954 | 7711463 | 10/06/2017 | I have asked this company to stop calling me and they keep calling. --- Subject matter of the call: Energy, solar, & utilities |
| 58 | Y | Tiskilwa | IL | Liberty Power | 866 | 7693799 | 10/06/2017 | Subject matter of the call: Energy, solar, & utilities |
| 59 | Y | West Dundee | IL | Liberty Power | 708 | 6408016 | 10/05/2017 | Asked several times to stop calling very rude reps --- Subject matter of the call: Energy, solar, & utilities |
| 60 | Y | West Dundee | IL | Liberty Power | 773 | 2693294 | 10/05/2017 | I have asked several times for the past year to stop calling me --- Subject matter of the call: Loan |
| 61 | Y | Belleville | IL | Liberty Power | 954 | 7711463 | 10/05/2017 | I have told this company that I do not want their product and to stop calling. --- Subject matter of the call: Energy, solar, & utilities |
| 62 | Y | Belleville | IL | Liberty Power | 954 | 7711463 | 10/05/2017 | I have asked this company to stop calling several times. --- Subject matter of the call: Energy, solar, & utilities |
| 63 | Y | Belleville | IL | Liberty Power | 954 | 7711463 | 10/05/2017 | I have informed this company that I do not want their product and to stop calling. --- Subject matter of the call: Energy, solar, & utilities |
| 64 | N | Delmar | NY | Liberty Power Co | 315 | 2932714 | 10/04/2017 | I have been asking them to take me off the list and stop calling me for almost a year. --- Subject matter of the call: Energy, solar, & utilities |
| 65 | Y | Rochester | NY | Liberty Power | 646 | 8449759 | 09/27/2017 | They call non stop. I've never done business with them. --- Subject matter of the call: Energy, solar, & utilities |
| 66 | Y | Des Plaines | IL | Liberty Power | 954 | 4349390 | 09/26/2017 | In the past week I have asked three different people to take my name and number off the call list for this company. No one seems to get the message. Instead of the 3 to 5 calls a day I am getting one when I want NONE.I don't know what else to do to stop these annoying calls. Please help. --- Subject matter of the call: Energy, solar, & utilities |
| 67 | Y | BROOKLYN | NY | Liberty Power | 954 | 7711463 | 09/26/2017 | Subject matter of the call: Energy, solar, & utilities |
| 68 | Y | Rochester | NY | Liberty Power | 646 | 8449759 | 09/26/2017 | They call non stop. I've never done business with them. --- Subject matter of the call: Energy, solar, & utilities |
| 69 | Y | Worcester | MA | Liberty Power | 954 | 7711463 | 09/25/2017 | I called them 9/21/17 at 7:03PM and requested they stop calling me. The person who took my call said that he entered my number as "do not contact" in their computer. But, I received a phone call again today. The person calling said there was no such information. Moreover, the company called me from the same number: 9/21 (6:09pm), 9/19 (6:46pm), 9/15 (5:35pm), 9/15 (4:47pm) --- Subject matter of the call: Energy, solar, & utilities |
| 70 | Y | | IL | Liberty Power | 877 | 4367162 | 09/25/2017 | This company calls multiple times a year and we've asked them to stop before. --- Subject matter of the call: Energy, solar, & utilities |
| 71 | Y | | CT | Liberty Power | 954 | 7711463 | 09/24/2017 | |
| 72 | N | Rochester | NY | Liberty Power | 646 | 8449759 | 09/20/2017 | This company is harassing me to do business with them. I clearly tools thm I'm not interested. They have deep foreign accents. They call me daily. --- Subject matter of the call: Energy, solar, & utilities |
| 73 | Y | Springfield | MA | Liberty Power | 954 | 7711463 | 09/18/2017 | I have asked this company to stop calling several times and they keep calling!!! --- Subject matter of the call: Energy, solar, & utilities |
| 74 | Y | Benton | IL | Liberty Power Corp | 954 | 7711463 | 09/15/2017 | Subject matter of the call: Energy, solar, & utilities |
| 75 | Y | Rochester | NY | Liberty Power | 646 | 8449759 | 09/13/2017 | Many calls --- Subject matter of the call: Energy, solar, & utilities |
| 76 | Y | Rochester | NY | Liberty Power | 646 | 8449759 | 09/13/2017 | Many calls --- Subject matter of the call: Energy, solar, & utilities |
| 77 | Y | Rochester | NY | Liberty Power | 646 | 8449759 | 09/13/2017 | Non stop calls. Has been told to stop. --- Subject matter of the call: Energy, solar, & utilities |
| 78 | Y | Rochester | NY | Liberty Power | 646 | 8449759 | 09/13/2017 | Call almost every day after being told to stop. --- Subject matter of the call: Energy, solar, & utilities |
| 79 | Y | Rochester | NY | Liberty Power | 646 | 4959811 | 09/13/2017 | I don't know why they keep calling. I have asked adamantly to stop. Many different phone numbers. Very unprofessional and can barely speak English. --- Subject matter of the call: Energy, solar, & utilities |
| 80 | Y | Fairfield | CT | Calibrus on behalf of Liberty Power | 475 | 2820592 | 09/13/2017 | Telemarketers called me to try to get me to switch my electricity generation provider to Liberty Power. They offered me a $0.12060/kwh rate for 12 months. It took me a while for them to tell me which company they are calling from. It turns out they are calling from Calibrus telemarketing, as I finally got the name "Bella" and her company name, "Calibrus." They would only give me a callback number of 866-POWER99, which is the number for Liberty Power. --- Subject matter of the call: Energy, solar, & utilities |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 81 | Y | prospect heights | IL | Liberty Power | | | 09/12/2017 | He wouldn't give the company phone number --- Subject matter of the call: Energy, solar,  & utilities |
| 82 | Y | Walnut Hill | IL | Liberty Power | 954 | 7711463 | 09/01/2017 | This happens at least 2 times a day --- Subject matter of the call: Energy, solar,  & utilities |
| 83 | Y | Bingahmton | NY | Liberty Power | | 9544771146 3 | 09/01/2017 | Subject matter of the call: Energy, solar,  & utilities |
| 84 | Y | Elk Grove Village | IL | Liberty Power Co | | | 08/30/2017 | THey call 2-3 times a day. EVERY DAY. We have asked them to stop and they do not. --- Subject matter of the call: Energy, solar,  & utilities |
| 85 | Y | Elk Grove Village | IL | Liberty Power | 866 | 7693799 | 08/30/2017 | THey call 2-3 times a day. EVERY DAY. We have asked them to stop and they do not. --- Subject matter of the call: Energy, solar,  & utilities |
| 86 | Y | New Britain | CT | liberty power holdings llc | 866 | 7693799 | 08/28/2017 | they have switched my utilities to them even after I said ABSOLUTELY NOT --- Subject matter of the call: Energy, solar,  & utilities |
| 87 | Y | Belleville | IL | Liberty Power | 954 | 7711463 | 08/28/2017 | I have told this company to stop calling me and that I do not need or want their product. --- Subject matter of the call: Energy, solar,  & utilities |
| 88 | Y | Lindenwold | NJ | Liberty Power | 954 | 7711463 | 08/25/2017 | Subject matter of the call: Energy, solar,  & utilities |
| 89 | Y | Belleville | IL | Liberty Power | 954 | 7711463 | 08/24/2017 | I have advised this company that I no longer need or want their service and to stop calling me. --- Subject matter of the call: Energy, solar,  & utilities |
| 90 | Y | Waltham | MA | Liberty Power LLC | 954 | 7711463 | 08/22/2017 | This is the 3rd call in two days.  I reported 1 of 2 calls yesterday. --- Subject matter of the call: Energy, solar,  & utilities |
| 91 | Y | Waltham | MA | Liberty Power LLC | 954 | 7711463 | 08/21/2017 | I stopped using this company in February 2016 and they have been hassling me ever since, and have told them on numerous occasions to not call me, I don't want their product. They call me daily.  I'm sure I will be logging another complaint tomorrow. --- Subject matter of the call: Energy, solar,  & utilities |
| 92 | Y | | IL | Liberty Power | 954 | 7711463 | 08/21/2017 | Subject matter of the call: Dropped call or no message |
| 93 | Y | Needham Heights | MA | LIBERTY POWER | 954 | 7711463 | 08/18/2017 | I am being bombarded by phone calls from this company. They have increased frequency from weekly to DAILY. I had written to them and I have repeatedly told them Do Not Call. I entered a complaint with them by mail, which they agreed. --- Subject matter of the call: Energy, solar,  & utilities |
| 94 | Y | Chicago | IL | Liberty Power | 954 | 7711463 | 08/17/2017 | This company calls me every day. Kept asking them to put me on their do not call list. --- Subject matter of the call: Energy, solar,  & utilities |
| 95 | Y | Needham Heights | MA | LIBERTY POWER | 954 | 7711463 | 08/17/2017 | Up until about a year ago I canceled business with this company by mail, which they agreed. They continue to call frequently. Recently it has been weekly. This week I have received calls every day. I have REPEATEDLY asked them to stop and remove my name. --- Subject matter of the call: Energy, solar,  & utilities |
| 96 | Y | | MA | Liberty Power | 957 | 7711463 | 08/17/2017 | We get call from Liberty Power almost daily. We have NEVER asked them to contact us. We would like the calls to STOP. --- Subject matter of the call: Energy, solar,  & utilities |
| 97 | Y | Loves Park | IL | Liberty Power | | | 08/08/2017 | |
| 98 | Y | Hoffman Estates | IL | Liberty Power Corp | | 7711463 | 08/09/2017 | Three time for last fours months they still calling to me and offering energy service. I asked manager and informed him to remove my cell number from his system and stop calling to me. No any results. Please register my message about it. Thank you. --- Subject matter of the call: Energy, solar,  & utilities |
| 99 | Y | Berlin | MA | Liberty Power | 978 | 6311320 | 08/01/2017 | Subject matter of the call: Energy, solar,  & utilities |
| 100 | Y | Berlin | MA | Liberty Power | 617 | 6069240 | 08/01/2017 | Subject matter of the call: Energy, solar,  & utilities |
| 101 | Y | Berlin | MA | Liberty Power | 774 | 6338031 | 08/01/2017 | Subject matter of the call: Energy, solar,  & utilities |
| 102 | Y | Berlin | MA | Liberty Power | 718 | 5772849 | 08/01/2017 | I have been getting multiple calls from this company on a weekly basis.  All from different phone numbers. I have asked them every single time to stop calling my cell phone and they still continue to do so.  Getting really tired of these unwanted phone calls. Please try to help.  Thank you  Kim Gonzales --- Subject matter of the call: Energy, solar,  & utilities |
| 103 | Y | Lawrence | MA | Liberty Power | 954 | 7711463 | 07/31/2017 | This company had and agreed to speak to me by my electricity provider over a year ago. I had to jump through hoops to get them to admit I did not and give me a partial refund. They still call often, even though I have told them to stop calling and that I was on the do not call lists, I continue to get calls at least once a week. --- Subject matter of the call: Energy, solar,  & utilities |
| 104 | Y | South Weymouth | MA | Liberty Power | 954 | 7711463 | 07/28/2017 | Have been receiving repeated calls since past 3 days. I had specified to them priorly that I am not interested in their product. --- Subject matter of the call: Energy, solar,  & utilities |
| 105 | Y | Beach Park | IL | Liberty Power | 510 | 7672676 | 07/20/2017 | 0 --- Subject matter of the call: electric savings |
| 106 | Y | bensalem | PA | liberty power | 877 | 2899925 | 07/20/2017 | they call all the time --- Subject matter of the call: Energy, solar,  & utilities |
| 107 | Y | | MD | LIBERTY POWER | 954 | 7711463 | 07/07/2017 | THIS IS A POWER COMPANY IN FLORIDA. I LIVE IN MARYLAND. THERE ARE COMPLAINTS AGAINST THIS NUMBER ON GOOGLE. THANK YOU. --- Subject matter of the call: Dropped call or no message |
| 108 | Y | Chicago heights | IL | Liberty Power | 508 | 2021270 | 07/05/2017 | Call wanting us to change electric company. Numerous times 3-4 a day --- Subject matter of the call: Energy, solar,  & utilities |
| 109 | Y | Springfield | MA | Liberty Power | 954 | 7711463 | 06/29/2017 | Subject matter of the call: Energy, solar,  & utilities |
| 110 | Y | Bowie | MD | Liberty Power Corp. | 877 | 2899925 | 06/27/2017 | Subject matter of the call: Energy, solar,  & utilities |
| 111 | Y | Orleans | MA | liberty power | 866 | 7693799 | 06/22/2017 | I get about 10-20 calls a week from energy companies and have been o the do not call list since 2003 --- Subject matter of the call: Energy, solar,  & utilities |
| 112 | Y | | MD | Liberty Power | 877 | 2899925 | 06/22/2017 | Subject matter of the call: Energy, solar,  & utilities |
| 113 | Y | Brooklyn | NY | Liberty Power | 718 | 5147113 | 06/21/2017 | I have asked them twice already to stop calling, and they keep calling trying to sell me their utility service. --- Subject matter of the call: Energy, solar,  & utilities |
| 114 | Y | Woodbury | CT | Liberty Power | 877 | 2899925 | 06/21/2017 | Asked to be removed from the list, man on the other end ignored my request and insisted that I tell him what our current rates are with the company we are currently using. I kept repeating myself asking to be removed and he refused and told me that he will call me back in an hour and hung up. --- Subject matter of the call: Energy, solar,  & utilities |
| 115 | Y | huntingtown | MD | liberty power | 877 | 2899925 | 06/19/2017 | Subject matter of the call: Energy, solar,  & utilities |
| 116 | Y | | NY | Liberty Power | 718 | 5147113 | 06/16/2017 | |
| 117 | Y | Belleville | IL | Liberty Power | 954 | 7711463 | 05/26/2017 | I have asked this company to remove my phone number, I do not want their services. --- Subject matter of the call: Energy, solar,  & utilities |
| 118 | Y | | | Liberty Power | | | 05/22/2017 | |
| 119 | Y | Chicago | IL | Liberty Power 708 Electric Company/Inn ovative Teleservices | | 8584095 | 05/20/2017 | Subject matter of the call: Energy, solar,  & utilities |
| 120 | Y | Prairie du Rocher | IL | Liberty power | 508 | 5236101 | 05/17/2017 | Subject matter of the call: Energy, solar,  & utilities |
| 121 | Y | Brooklyn | NY | Liberty Power | 857 | 9729380 | 05/02/2017 | I get calls from them once a week and have explained at least 5 times that utilities are no longer in my name and I would like my number removed from their list. --- Subject matter of the call: Energy, solar,  & utilities |
| 122 | Y | Blue Bell | PA | Liberty Power | 877 | 2899925 | 04/30/2017 | Subject matter of the call: Energy, solar,  & utilities |
| 123 | Y | | CT | LIBERTY POWER | 877 | 2899925 | 04/27/2017 | Subject matter of the call: Energy, solar,  & utilities |
| 124 | Y | | NY | liberty power co | 866 | 7693799 | 04/20/2017 | Subject matter of the call: Energy, solar,  & utilities |
| 125 | Y | Chicago | IL | Liberty Power | 773 | 8405076 | 04/17/2017 | Subject matter of the call: Energy, solar,  & utilities |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 126 | Y | Roslindale | MA | Liberty Power | 617 | 3901615 | 04/08/2017 | About 2 or 3 years ago I signed up as a consumer with Liberty Power. For several months now they have been harassing me with phone calls. They call to try to get me to sign up with them. I let them know that I'm already on eod their customers. The calls continued. When I asked them not to call me anymore and to remove my number from their system. They began calling from different numbers. Again I told them I'm already a customer, remove my number. Then they started calling me and speaking spanish. I told them to stop calling me. Now they call me from "Private Numbers". I told them to stop calling me, I'm going to end my business with them, and I will be reporting the harassing phone calls. They call at random, at any time of day. These phone calls are causing me distress and anxiety. --- Subject matter of the call: Energy, solar,  & utilities |
| 127 | Y | HARLEYSVILLE | PA | LIBERTY POWER | 877 | 2899925 | 04/04/2017 | I HAVE ASKED THEM AT LEAST 6 TIMES OVER THE PAST 2 MONTHS TO NOT CALL AND THAT I AM ON A DO NOT CALL LIST. THE TIME THEY CALLED IS NOT EXACT. --- Subject matter of the call: Energy, solar,  & utilities |
| 128 | Y | | IL | Liberty Power 774 / Comed | 774 | 2411006 | 03/29/2017 | Liberty Power called saying it was Comed and that I am to receive a subsidy through Federal Deregulation Law.  They said that they are the supplier of Comed's power and the call was being recorded.  I asked if this is legitimate, and he said yes it is and it regarding the Federal Deregulation law.  They said from the law, I would received a subsidy with a better, fixed price for 2 years.  They also said they were sending me 2 Visa gift cards.  Then they asked me to bring up my bill for my Account # and asked me to verify by billing address.  They transferred me to another number and I hung up the phone since it said I was switching to Liberty Power (which I was not aware that they were doing).  They have now called me at least 6 times in the last 10 minutes. --- Subject matter of the call: Energy, solar,  & utilities |
| 129 | Y | Collinsville | IL | Liberty Power | 954 | 7711463 | 03/27/2017 | Someone from their company signed me up for their "energy savings" awhile back without my consent. Once I learned of this, I cancelled them. I have been repeated called for the past 6 mths and have repeated asked them to stop calling me each time they call. I have also sent over an email to them last week in regards to this, they promised to stop but the calls are still coming. --- Subject matter of the call: Energy, solar,  & utilities |
| 130 | Y | Olney | MD | Liberty Power | 877 | 2899925 | 03/24/2017 | Subject matter of the call: Energy, solar,  & utilities |
| 131 | Y | | IN | Liberty Power 954 TX Holdings LLC | 954 | 7711463 | 03/21/2017 | I have not yet answered the phone, but have done research on the number. I live in Indiana, not Florida.  They've no reason to be calling me.  They've called me 4 times within the last 2 business days without leaving a message. --- Subject  matter of the call: Energy, solar,  & utilities |
| 132 | Y | Hartford | CT | Liberty Power | 818 | 6711881 | 03/18/2017 | Call several times a week. --- Subject matter of the call: Computer  & technical support |
| 133 | Y | Chicago | IL | Liberty Power | 917 | 7203952 | 03/14/2017 | Liberty power continues calling from the following numbers. 9177203952, 7184465272, 8574534018, 6174090084, 6465938644. --- Subject matter of the call: Energy, solar,  & utilities |
| 134 | Y | Chicago | IL | Liberty Power | 917 | 7203952 | 03/14/2017 | Liberty power continues calling from the following numbers. 9177203952, 7184465272, 8574534018, 6174090084, 6465938644. --- Subject matter of the call: Energy, solar,  & utilities |
| 135 | Y | Philadelphia | PA | liberty power | 954 | 7711463 | 03/13/2017 | I got a call from them a week ago and requested to be added to their do not call list, yet they have called me twice since I've made that request. --- Subject matter of the call: Energy, solar,  & utilities |
| 136 | Y | Indiana | PA | Liberty Power | 877 | 4367162 | 03/10/2017 | Subject matter of the call: Energy, solar,  & utilities |
| 137 | Y | Pomfret Center | CT | Liberty Power | 860 | 3183501 | 03/09/2017 | Caller ID:W CORWALL, CT starred with robocall saying I could get a discount on my Eversource bill Pressed 1  Got a human Asked 3 times for name of company  Finally told me Liberty Power I said not interested and requested they stop calling. --- Subject matter of the call: Energy, solar,  & utilities |
| 138 | Y | Lititz | PA | Liberty Power | 877 | 7693799 | 03/07/2017 | Spoke with "Nick" (probably not his real name).  I have never done business nor do I desire to do business with Liberty Power or it's affiliates. --- Subject matter of the call: Energy, solar,  & utilities |
| 139 | Y | | PA | Liberty Power | 877 | 2899925 | 03/06/2017 | The person called several times in a row.  This is a business number, and we asked them to stop calling us last year. --- Subject matter of the call: Energy, solar,  & utilities |
| 140 | Y | | CT | Liberty Power 866 Corp, LLC | 866 | 7693799 | 02/28/2017 | The caller ID showed 203-409-0839, a local number.  That number is no good.  I answered a robo call.  I played along and finally a live person got on the line.  After I acted very interested in switching to their company for electricity, I kept asking questions.  The boiler room person must be new because since me I was able to coax out of him the name of the company that he wanted me to switch to as a new electricity provider.  As soon as he disclosed "Liberty Power Corp" I overhead a colleague of his yell at him to hang up.  These people be heavily fined and or shut down! --- Subject matter of the call: Energy, solar,  & utilities |
| 141 | Y | | CT | Liberty Power | 866 | 7693799 | 02/24/2017 | Subject matter of the call: Energy, solar,  & utilities |
| 142 | Y | Rockford | IL | Liberty Power | | | 02/23/2017 | Phone number did not show up in my caller ID.  This is second time this company has called and told me they received a notice I am a customer which is not correct.  And I told them such and to put me on the do not call list for a second time. --- Subject matter of the call: Energy, solar,  & utilities |
| 143 | Y | Thomaston | CT | Liberty Power | 510 | 7672676 | 02/14/2017 | This company keeps calling me and i have asked them to stop. I gave them my daughters phone number 203-509-5798 and they called her.  She asked them to put me on no call list and they refused and wanted to discuss why we are requesting that.  Please call my daughter, i am 88 and on a fixted income. --- Subject matter of the call: Energy, solar,  & utilities |
| 144 | Y | Hartford | CT | Liberty Power | 877 | 2899925 | 02/13/2017 | THEY call DAILY. Continuously. --- Subject matter of the call: Energy, solar,  & utilities |
| 145 | Y | Canton | IL | Liberty Power | 309 | 3001010 | 02/07/2017 | Subject matter of the call: Energy, solar,  & utilities |
| 146 | Y | | IL | Liberty Power | 309 | 3001010 | 02/07/2017 | Speaker was from India. --- Subject matter of the call: Energy, solar,  & utilities |
| 147 | Y | | PA | Liberty Power | 877 | 2899925 | 02/06/2017 | The people call my home at least once per day.  They also call us at work one or more times per day.  I've asked them to take my number off their list.  They agree to do it but three years later...they are still calling. --- Subject matter of the call: Energy, solar,  & utilities |
| 148 | Y | Greenfield | MA | liberty power green energies | 508 | 3421563 | 02/06/2017 | |
| 149 | Y | Bloomfield | CT | Liberty Power | 866 | 7693799 | 02/04/2017 | .This call was made to my 95 year old Father in law, Leo Novarr. He is on the do not call registry.  I am not sure of the exact date of the call.  They changed is electric supplier.  Please give me a call if you have any questions.  Thanks. (b)(6) --- Subject matter of the call: Energy, solar,  & utilities |
| 150 | Y | Fairfield | PA | Liberty Power | 877 | 2899925 | 02/01/2017 | Subject matter of the call: Energy, solar,  & utilities |
| 151 | Y | | CT | Liberty Power | 866 | 7693799 | 02/01/2017 | A third-party working on behalf of Liberty Power in the State of CT calls to try to get me to switch my electricity energy supplier.  They call from disconnected phone numbers: 203-308-4672 and 774-241-1006.  The robo call says press 1 to talk to a representative and press 2 to be removed from the list.  I've pressed 2 multiple times.  I've pressed 1 and asked to be removed (they immediately hang up).  I've pressed 1 and yelled.  My number has been listed in the National Do Not Call Registry since 21-MAR-2012.  Today I spoke with Liberty Power Vice President of Law and General Counsel Mr. Harris Rosen.  Phone number: 954-598-7061.  He was sympathetic to my concerns but made it clear that it is a third-party calling me trying to get a commission by connecting me to Liberty Power.  Companies like Liberty Power that deploy this tactic should be held responsible when the fly-by-night third-parties can not be policed. --- Subject matter of the call: Energy, solar,  & utilities |
| 152 | Y | Danbury | CT | Liberty Power | 866 | 7693799 | 01/30/2017 | They keep calling many times per month. Phone number on caller id is 203-308-4672 --- Subject matter of the call: Energy, solar,  & utilities |
| 153 | Y | Pinckneyville | IL | Liberty Power | 866 | 7693799 | 01/27/2017 | The number called and listed above is for my mother, (b)(6) at (b)(6), Pinckneyville, IL.  She is 88, has Alzheimer's, and can't make decisions about switching her electric provider.  I'm not sure if she switched it tonight or not, but she has done so twice before.  The time of the call is approximate, since I was not there, and she doesn't have caller ID.  My brother has told them not to call her, yet they continue to do so.  They said they would not call her again, but that was obviously a lie.  I believe they are preying on the elderly.  She has been on the do not call list for years.  I believe there should be severe consequences for repeated violations such as this.  My phone number is (b)(6), and my email address is (b)(6) Thank you for your help. --- Subject matter of the call: Energy, solar,  & utilities |
| 154 | Y | WALDWICK | NJ | Liberty Power 312 or Liberty Energy | 312 | 2196131 | 01/27/2017 | These calls are excessive. --- Subject matter of the call: Warranties  & protection plans |
| 155 | Y | Berwyn | PA | Liberty Power | 216 | 4169188 | 01/25/2017 | First call of the day was @ 2:28PM, told caller we had requested many times to be taken off their list and not to call again.  2nd call was 5 minutes later, it was the same individual. He said "You did not answer my question" again, I told caller to take our number off of his list. --- Subject matter of the call: Energy, solar,  & utilities |
| 156 | Y | Branford | CT | Liberty Power | 866 | 7693799 | 01/23/2017 | Electric power- complainant rec'd recorded message about saving on his electric bill- press '1' to speak with rep. C told them he was on the Nat'l DNC List. --- Subject matter of the call: Energy, solar,  & utilities |
| 157 | Y | Branford | CT | Liberty Power | 866 | 1693799 | 01/21/2017 | Message said I could reduce my electric charges and to press 1 t speak with rep.  Told them I was on Do Not Call List. |
| 158 | Y | Wexford | PA | Liberty Power | 877 | 4367162 | 01/19/2017 | Subject matter of the call: Energy, solar,  & utilities |
| 159 | Y | Hartford | CT | Liberty Power | 877 | 2899925 | 01/17/2017 | They have called many times. --- Subject matter of the call: Energy, solar,  & utilities |
| 160 | Y | Roselle | IL | Liberty Power | 217 | 2804261 | 01/05/2017 | They call every 2-3 months, I tell them I'm not interested and to stop calling --- Subject matter of the call: Energy, solar,  & utilities |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 161 | Y | Berwyn | PA | Liberty Power | 877 | 2999925 | 01/04/2017 | First call from Liberty Power was at 2:39, I asked to be removed from their list, mind you, they call us daily. They have been asked many times to be taken off the list. They immediately called back, it was still 2:39. The caller asked "what happened" and then hung up. The caller called a 3rd time at 2:40 and stood on the line without saying anything. --- Subject matter of the call: Energy, solar, & utilities |
| 162 | Y | Needham | MA | Liberty Power | | | 01/03/2017 | Subject matter of the call: Energy, solar, & utilities |
| 163 | Y | Woodbury | CT | Liberty Power | 860 | 5808098 | 01/02/2017 | Tried to sell me electricity. --- Subject matter of the call: Energy, solar, & utilities |
| 164 | Y | hazleton | PA | liberty power | 877 | 2899925 | 01/02/2017 | we have asked this company several times to stop calling us, and to put us on there do no call list, but they still call us every day. --- Subject matter of the call: Energy, solar, & utilities |
| 165 | Y | Waterbury | CT | Liberty Power | 860 | 5808098 | 12/30/2016 | This was a robo call at first. I had to select #1, to speak with pitchman. Once he came on, he would not let me speak for 2 minutes. Finally, I asked him who he was representing, and stated Liberty Power. I asked how he received my number as it is registered in the do not call registry for over several years. He stated it was a random selection. I asked if he was aware that this was on the do not call registry. He said no. I told him I was reporting his number and that he stated he was reporting my number as well. --- Subject matter of the call: Energy, solar, & utilities |
| 166 | Y | | NJ | Liberty Power | 508 | 5236101 | 12/30/2016 | Subject matter of the call: Energy, solar, & utilities |
| 167 | Y | Phillipsburg | NJ | Liberty power | | | 12/27/2016 | The call was a robo call that asked if I wanted to hear about lowering my electric bill press 1.  It was calling from an unknown caller and we receive a lot of theses calls.  When I was connected I asked for the company name and the person I was speaking too. I was given the name of Jason Roberts from liberty electric.  When I asked how he got my number an electronic voice came in and said "DNC" if the government is selling my number I want to know because I am going to reach out to my local congressman about this deceptive practice.  Please provide a written explanation as to WHY I am am constantly receiving these calls.  I thought the government was to protect it citizens from harassing phone calls and that was the purpose of the DI NOT CALLList. Another waste of tax payers money going into some politicians pocket I guess maybe president elect Trump will do something about this but I doubt it --- Subject matter of the call: Energy, solar, & utilities |
| 168 | Y | Libertyville | IL | Liberty Power | 773 | 8390188 | 12/21/2016 | I am a senior citizen who is tired of being called by scammers. Prior complaints have not stopped these calls. The do not call registry appears to be a nonexistent protection measure. Does anyone ever do anything about these telemarketers and scammers? --- Subject matter of the call: Energy, solar, & utilities |
| 169 | Y | Dunellen | NJ | Liberty Power | 508 | 5236101 | 12/20/2016 | The caller refused to provide a company address, but did say the company was from Fort Lauderdale, Florida before abruptly hanging up.  A search I performed resulted in the following in that city: 1901 W Cypress Creek Rd., #600 Fort Lauderdale, FL 33309. --- Subject matter of the call: Energy, solar, & utilities |
| 170 | Y | | NY | liberty power | 877 | 4367162 | 12/16/2016 | Arrogant SOB - Did not want to hear that I was on the Govt. DO-Not-Call list. He kept saying "That doesnt matter". --- Subject matter of the call: Energy, solar, & utilities |
| 171 | Y | Easthampton | MA | Liberty Power | 866 | 7693799 | 12/10/2016 | This is their real phone number: 866--769--3799 1901 W Cypress Creek Rd., #600 Fort Lauderdale, FL 33309 https://www.libertypowercorp.com Repeated calls to sell electric power under the Mass. competitive supply program. Callers say they're calling from Liberty Power's Ft. Lauderdale office, but this check accents every caller speaks with suggest an off-shore call center. Callers say they use the federal no-call list but that many numbers that are supposed to be on it are "not visible" to them.  They offer to put my number on their internal no call list, but the calls keep coming. --- Subject matter of the call: Energy, solar, & utilities |
| 172 | Y | Newton | MA | Liberty Power | | 5236101 | 11/25/2016 | Indian caller tried to sell electric power contract --- Subject matter of the call: Energy, solar, & utilities |
| 173 | Y | Saint Charles | IL | Liberty Power | 877 | 2899925 | 11/22/2016 | called asking for the person in charge of the power bill, unsolicited calls, i asked them to stop calling. --- Subject matter of the call: Electric Bill |
| 174 | Y | | IL | Liberty Power | 815 | 9245130 | 11/18/2016 | I have requested a stop to all calls from this company but they continue to call multiple times a day. --- Subject matter of the call: Energy, solar, & utilities |
| 175 | Y | MENDON | MA | Liberty Power | 508 | 5236101 | 11/17/2016 | Subject matter of the call: Energy, solar, & utilities |
| 176 | Y | Scotia | NY | Liberty Power | 518 | 6312239 | 11/17/2016 | Subject matter of the call: Energy, solar, & utilities |
| 177 | Y | Lincolnwood | IL | Liberty Power | 773 | 2450099 | 11/17/2016 | Caller ID showed "Illinois Call".  I punched 5 on their menu and asked a live person to remove this number from their calling list. --- Subject matter of the call: Energy, solar, & utilities |
| 178 | Y | Bellingham | MA | liberty power | 978 | 6311895 | 11/10/2016 | person called and asked to speak with person responsible for paying electric bill. i asked who they were. when i didn't recognize the company as the one i use i told the representative i was on the no call list. She hung up. why do i keep getting calls when i am on the list? --- Subject matter of the call: Energy, solar, & utilities |
| 179 | Y | N Weymouth | MA | Liberty Power | 508 | 5236101 | 11/07/2016 | I have asked them multiple time to take me off the list. --- Subject matter of the call: Energy, solar, & utilities |
| 180 | Y | | NJ | Liberty Power Supply | 815 | 3154725 | 11/03/2016 | Subject matter of the call: Energy, solar, & utilities |
| 181 | Y | Milford | PA | liberty power | 877 | 2899925 | 11/03/2016 | This company is calling us every day. They have been told multiple times to not call us and take us off the list.  Our business, Yetter Insurance Agency, Inc, has 4 phone lines (and all are subscribed to the do not call). --- Subject matter of the call: Energy, solar, & utilities |
| 182 | Y | Elk Grove Village | IL | Liberty Power | 773 | 2450099 | 11/02/2016 | Subject matter of the call: Energy, solar, & utilities |
| 183 | Y | Cary | NC | Liberty power | 815 | 3154725 | 11/01/2016 | Subject matter of the call: Energy, solar, & utilities |
| 184 | Y | LEESPORT | PA | Liberty Power - Peter | 877 | 4367162 | 10/26/2016 | This company calls us at least once a day and we have asked them several times to remove our name from their list. --- Subject matter of the call: Energy, solar, & utilities |
| 185 | Y | Indianapolis | IN | Liberty Power | 877 | 2899925 | 10/19/2016 | Subject matter of the call: Energy, solar, & utilities |
| 186 | Y | Evanston | IL | Liberty Power | 866 | 7692799 | 10/19/2016 | Subject matter of the call: Energy, solar, & utilities |
| 187 | Y | Burlington | MA | Liberty Power | 781 | 2021276 | 10/19/2016 | "receive a discount on your Eversource bill". press#1 to speak with rep.  I asked what company name was - indian accented guy said Liberty Power from Framingham MA. Asked to opt-out future calls. They continue to call me. 14x last few months. --- Subject matter of the call: Energy, solar, & utilities |
| 188 | Y | Franklin | MA | Liberty Power | 508 | 2021270 | 10/18/2016 | I have been receiving call from this company every evening sometimes around 6:30 p.m, sometimes around 7 p.m sometimes as late as 8:30 p.m. I even asked them to remove my number from their registry, but they still keep calling me. The caller is most probably sitting somewhere in India and is really rude. I am really frustrated by this whole thing. Please shut down these guys --- Subject matter of the call: Energy, solar, & utilities |
| 189 | Y | Pittsfield | MA | Liberty Power | 886 | 7693799 | 10/12/2016 | I don't feel like there is any action being taken against these companies. I report them and I am still getting two three sometimes as many as five or more calls a day! --- Subject matter of the call: Energy, solar, & utilities |
| 190 | Y | Shrewsbury | MA | Liberty Power | 978 | 6311895 | 10/12/2016 | I am not sure if the woman was an employee of Liberty and an independent agent --- Subject matter of the call: Energy, solar, & utilities |
| 191 | Y | WALDWICK | NJ | Liberty Power or Liberty Energy | 732 | 3449172 | 10/11/2016 | This company and my home and cell # almost everyday from a different phone number. I have asked them numerous times to remove my number from their list. It is getting out of control. If I block the number they call from, they continue to call another number. --- Subject matter of the call: Energy, solar, & utilities |
| 192 | Y | | IL | Liberty Power Co | 309 | 7274474 | 10/05/2016 | Subject matter of the call: Energy, solar, & utilities |
| 193 | Y | Boston | MA | Liberty Power | 413 | 2590127 | 10/03/2016 | they call me all they long i appears they are using a spoofing device to make the number local but when you call it it won't go through! I tell them every time not to call me but they keep calling!!! --- Subject matter of the call: Energy, solar, & utilities |
| 194 | Y | | CT | Liberty Power (callerID: BRANDFORD CT) | 203 | 6439344 | 10/03/2016 | I took the time to explain that I was on the DNC list and how the fines worked, but it didn't faze her one bit.  She shrugged it off and kept on doing her pitch. --- Subject matter of the call: Energy, solar, & utilities |
| 195 | Y | Marlborough | MA | Liberty Power | | | 10/01/2016 | Company called 3x within a 20 minute span when I was on the phone.  Finally took the call.  Recording was about reducing EverSource cost. Waited for rep.  Liberty Power. Rep refused to give me the phone number. Asked to be put on do not call list. --- Subject matter of the call: Energy, solar, & utilities |
| 196 | Y | Marlborough | MA | Liberty Power | | | 09/29/2016 | call from man w/ Indian accent. Said he was calling about a discount on electricity I aked him what company her was calling from. he said "an affiliate of Eversource" my elec provider. I asked again what company? "Liberty Power an associate of Eversource" I asked him what he was not going to go on some explanation. I asked what I had to do to get this discount.He said" verify the name address and account number .  I asked where is your company located? he said "I am not going to tell you that, good bye" and hung up. Funny but my number is on the Do Not call List and this company is deceiving in its information to consumers |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 197 | Y | Mechanicsburg | PA | Liberty Power | 866 | 7693799 | 09/29/2016 | Liberty Power keeps calling me to renew my contract with them. I am not renewing with them and have asked them each time they call (over 30 by now) to please stop calling me. They always say they will but they don't. Sometimes they call 5 times a day. I am trying to run a business and cannot be bothered with a power supplier wanting to renew a contract that won't ever be renewed. Can you tell them to stop calling me because my words to them are useless. Thank you. --- Subject matter of the call: Energy, solar, & utilities |
| 198 | Y | Danvers | MA | eversource (Liberty Power) | 508 | 2021270 | 09/28/2016 | I spoke to a person and asked them to take me off of their calling list. |
| 199 | Y | | NJ | Liberty Power | | | 09/26/2016 | We get frequent calls from Liberty Power. It starts with a recording, then transfers to a live operator. They at first imply they are with PSE&G, then after prodding admit they are with Liberty Power. We've requested to be removed from their list multiple times. |
| 200 | Y | Portland | PA | Liberty Power | 877 | 2899925 | 09/22/2016 | Caller Keeps calling here even though I told them I am on the do not call list and do not call this phone number. They call me twice a week and won't stop |
| 201 | Y | Portland | PA | Liberty Power | 877 | 2899925 | 09/20/2016 | 3 calls in 3 weeks |
| 202 | Y | Bridgewater | MA | Liberty Power | 508 | 2021270 | 09/19/2016 | For the past three months Liberty Power has called me on average eight times per day. I have told them repeatedly to stop calling. When I ask for a supervisor they just hang up and call back four minutes later. They also call from 6174464090. |
| 203 | Y | Wyomissing | PA | Liberty Power | 877 | 2899925 | 09/19/2016 | I informed them I was on the do not call list and please do not call this number again . |
| 204 | Y | Haddon Twp | NJ | Liberty power | 908 | 3685132 | 09/16/2016 | I believe they are a scam |
| 205 | Y | Wayne | NJ | Liberty Power | 973 | 2211145 | 09/14/2016 | I have previously asked them to stop calling but yet they continue to call. Today I said hello 2-3 times and they just hung up on me. |
| 206 | Y | Wayne | PA | Liberty Power | 877 | 2899925 | 09/12/2016 | |
| 207 | Y | New Fairfield | CT | Liberty Power | 203 | 6439344 | 09/09/2016 | They called 3 times on 9/7, 12:47 PM, 4:04 PM and 8:07 PM 9/9 at 2:42 PM. They have called before, but I can only go back a few days. I have repeatedly told them to stop calling and take my number off their list. Please help!!!!! |
| 208 | Y | shiremanstown | | liberty power | 717 | 2209125 | 09/09/2016 | |
| 209 | Y | Brockton | MA | Liberty Power | 413 | 2590127 | 09/08/2016 | this company has been calling for months they only want to speak Spanish I told them I'm on the do not call list but they continue to call. I believe they are using a device that makes up phone number to make it seem like they are local! if you try to call number back it won't work. They keep asking who is in charge of electric bill. PLEASE MAKE THEM STOP |
| 210 | Y | Wayne | NJ | Liberty Power | 973 | 2211145 | 09/07/2016 | |
| 211 | Y | Plainfield | CT | Liberty Power | 203 | 6439344 | 09/07/2016 | I am tired of these harassing phone calls. I have told these people (can hardly understand them as they do not speak english very well) to STOP calling me as I have NO dealings with this company. It is VERY frustrating when these calls just keep coming. Don't we as AMERICANS have any rights anymore? Please help me to stop these calls |
| 212 | Y | WEST MILTON | PA | Liberty Power | 717 | 2209125 | 08/31/2016 | They are calling about my electric bill. I have told them before for anyone to call and I have never even checked out switching anything with my electric bill. The person calling does have a foreign accent but says they are based in Harrisburg PA |
| 213 | Y | Framingham | MA | Liberty Power | 508 | 2021270 | 08/30/2016 | As with previous instances, this started as a robocall, and I pushed "1" to speak to a live operator to get the company name and tell them they were in violation. First, they denied that they had actually called - I asked how I was on the phone in that case. Then they denied that they were in violation while asking what was the DNC - I told them. Then they asked why I had purchased a phone if I didn't want anyone to call. I asked to speak to a supervisor, and they hung up. |
| 214 | Y | Ithaca | NY | Liberty Power | | | 08/26/2016 | This company has continued to call us on multiple occasions despite our demanding to be removed from their call list. What good is the Do Not Call List we get a barrage of telemarketing calls. It almost seems like the Do Not Call List is actually a list for them to call from. |
| 215 | Y | Bethlehem | PA | Liberty Power | 717 | 8598748 | 08/26/2016 | We continue to receive calls even though we have registered land line and cell phones to no call, what's the good? What ever the punishment, it doesn't seem to stop them from making unwanted calls to seniors like me. |
| 216 | Y | Dracut | MA | liberty power | 413 | 2590127 | 08/25/2016 | The calls started back in January 2016, the caller continues to call offering to change the electric service, the caller only speaks Spanish, I have asked for the calls to stop |
| 217 | N | Bellingham | MA | Liberty Power | 508 | 5615075 | 08/19/2016 | |
| 218 | Y | Boston | MA | Liberty Power | 508 | 4590019 | 08/18/2016 | |
| 219 | Y | Plymouth | MA | Liberty Power | 508 | 8818573 | 08/16/2016 | This is about the 15th call from them. I get one just about every day. It is a recorded message saying "Press "1" to get my Eversource discount". I've pressed one and got a person and asked them to stop calling me or what company they are with and they usually hang up immediately. I finally got one of them to tell me the company name by playing along with them. They make it sound like they are with Eversource if you ask them who they are. |
| 220 | Y | Brookline | MA | Liberty Power | 781 | 7210347 | 08/15/2016 | I have been receiving phone calls from this and other "authorized energy suppliers" several times a day. Most are robocalls when you press a number to connect to an actual person, and ask for their company name, they most often hang up. This is harassment am on the do not call list for a reasonbut these telemarketing robocalls for this, other companies like it, and other different companies are getting out of control! Please outlaw this practice! Thanks (b)(6) |
| 221 | Y | Belleville | PA | Liberty Power | 866 | 7693799 | 08/12/2016 | This was a call that was used to fraudulently acquire access to the electricity account of seniors. The caller used the answers to questions to set up a "voice contract" despite the recipients being under the impression that it was an informational call. |
| 222 | Y | Shippensburg | PA | Liberty Power | 724 | 6138531 | 08/10/2016 | Called today at 1:19 pm. When I answered, I could hear the call center noises in the background but no one spoke to me. I hung up. Two minutes later they called again. This time there was a person - I told her this was a Don not call number. That I don't do business with them and they should stop calling. They previously called me on 8/5 and I had told them the same thing on that call. They do not seem to want to stop bothering me. |
| 223 | Y | Nutley | NJ | Liberty Power | 973 | 5848548 | 08/09/2016 | Caller wanted me to change my electric generation company. Told caller I was not interested and asked to be removed from list. This was the same company that contacted me yesterday. |
| 224 | Y | Boston | MA | Liberty Power | 866 | 7693799 | 08/05/2016 | |
| 225 | Y | Brockton | MA | Liberty Power | 781 | 7292582 | 08/04/2016 | This company called me three times in one day using a robodialer from 718-475-9208, 508-639-1369, and 781-729-2582 selling solar panel solutions. Obviously spoofing the telephone number. Last call I waited for an operator to answer. I asked the name of the company (Liberty Power) located in Ft Lauderdale, FL. |
| 226 | Y | | NJ | Liberty Power? | 973 | 2211145 | | Not sure of the name of the company, but learned they represent 27 companies that can supply electricity. They have called multiple times the past few weeks and I have asked them to put me on their company do not call list and informed them this number was no the national do not call registry. |
| 227 | Y | | PA | Liberty Power | 724 | 6318531 | 07/29/2016 | 3 different numbers have called all within a week saying they are representing Liberty Power. Have asked all 3 to add phone number to do not call list. |
| 228 | Y | | IL | Liberty Power Holdings | 866 | 7693799 | 07/28/2016 | |
| 229 | Y | Greenfield | | Liberty Power | 413 | 2590127 | 07/26/2016 | The Caller ID said: Amherst, MA. The woman said she was calling from Liberty Power. This is the 5th call we've received this afternoon!! Personally, I'm tired of these assholes calling!! |
| 230 | Y | Southwick | MA | Liberty Power | 508 | 2021270 | 07/20/2016 | |
| 231 | Y | Allentown | PA | Liberty Power | 724 | 6354308 | 07/21/2016 | |
| 232 | Y | Easthampton | MA | Liberty Power | | | 07/21/2016 | I'm getting many calls from several power companies I keep telling them to stop calling but they continue. This call was from Scott Daniels, so he said. Also, getting many credit card calls ditto above. |
| 233 | Y | Belleville | IL | Liberty Power | 866 | 7693799 | 07/18/2016 | |
| 234 | Y | Chicago | IL | Liberty Power Electric Company | 804 | 4912130 | 07/18/2016 | |
| 235 | Y | Austin | TX | Liberty Power | 481 | 7210844 | 07/15/2016 | I have asked them to stop calling me at least 4 times and I am still receiving phone calls. I have probably received these phone calls for several months now. They say that I qualify for a rebate (or something) because I am an Eversource customer. Eversource is an electric company I used in MA and I have lived in Austin since August 2015. I try to explain this to the callers and they continue with their . I will try to record my calls in the future if they continue to call. |
| 236 | Y | Westville | IL | Liberty Power | 847 | 3159265 | 07/15/2016 | They called and wanted my power bill account info and wanted all my personal information so they could switch me to their company. The caller spoke very broken English and after I asked them to stop calling they called 3 more times from different numbers |
| 237 | Y | Chicago | IL | Liberty Power | 815 | 3900015 | 07/12/2016 | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 238 | Y | Chicago | IL | Liberty Power | 815 | 3900015 | 07/12/2016 | |
| 239 | Y | | CT | Liberty power | 860 | 9152480 | 07/13/2016 | |
| 240 | Y | | IL | Liberty Power | 312 | 7625238 | 07/08/2016 | This was a sales call / scam. The representative was trying to sell Liberty Power as a new energy supplier, but did so by saying they were with ComEd, my current supplier. That was not true. It was fraud.  Please stop them from calling my number. |
| 241 | Y | athens | NY | liberty power | 877 | 4367162 | 07/08/2016 | foreign calls 10 per day from rediculous companies |
| 242 | Y | Homer Glen | IL | Liberty Power Corp. | 815 | 3900015 | 06/29/2016 | This company has called me at least a dozen times. Every time I ask them who they represent they hang up but this time I lead the caller on far enough for him to tell me who he represents. Liberty Power Corporation. I have asked them not to call and they disconnect immediately. When I try to call their number back using caller I.D. it says the number is not a working number. I want to prosecute these people to the fullest extent of the law. At least a dozen times and I am on the do not call list. Please contact me if you need any other info. Thank You,  (b)(6) |
| 243 | Y | | MA | Liberty Power | 413 | 6282225 | 06/27/2016 | |
| 244 | Y | aurora | IL | claims to be liberty power | 815 | 3900015 | 06/27/2016 | keep receiving phone calls from different #'s to lower comed power bills.  gets transfer to India call center.  when you ask the name of the company they make something up.  when you ask where they are based they wont answer.  have repeatedly told them # is on do not call list. |
| 245 | Y | Chicago | IL | Liberty Power | 815 | 3900015 | 06/24/2016 | |
| 246 | Y | Rockford | IL | Liberty Power | 815 | 3900015 | 06/24/2016 | I was called on 6/24/2016 at 2pm from 815-390-0015 with a robo call saying press 5.  After pressing 5 I was immediately connect to an individual who said his name was Cameron White. He mentioned Com Ed's name 5 or 6 times before stating the company he represented was Liberty Power.  He used a run on sentence saying how he would fix my electric bill pricing for 24 months and also send me a $50 gift card and would I would to get my gift card and move forward.  I stated a number of times I do not want to make a decision and he said I would have a 10 day period anyways. I am on the do not call registry. Why do they keep calling? |
| 247 | Y | | NY | Liberty Power | | 877289925 | 06/17/2016 | They call multiple times a day and every day even after requesting to stop. |
| 248 | Y | Colfax | IL | Liberty Power | 773 | 3644191 | 06/13/2016 | I have received numerous calls from this company over several months.  Sometimes I press the number to ask not to be called again, other times I have told the caller, yet I still receive the calls, typically from various spoofed phone numbers. |
| 249 | Y | East Rutherford | NJ | Liberty Power | 201 | 2495491 | 06/13/2016 | They say there selling cheaper electricity |
| 250 | Y | West Chester | PA | Liberty Power | 215 | 2772414 | 06/10/2016 | They said they would lower my PECO rate and wanted my PECO account number. If they are a reputable company, why don't they honor the do not call registry? |
| 251 | Y | Urbana | IL | Liberty Power | 847 | 3159265 | 06/07/2016 | Selling electrical power. |
| 252 | Y | Chicago | IL | Liberty Power | 847 | 3159265 | 06/04/2016 | |
| 253 | Y | Barrington | IL | Liberty Power | 847 | 3159265 | 05/31/2016 | Asked them again to take me off list! Caller ID showed Deerfield IL but the man said he was in Des Plaines, IL  working for Liberty Power............ |
| 254 | Y | Pekin | IL | Liberty Power | | | 05/23/2016 | |
| 255 | Y | | PA | Liberty power | 877 | 2899925 | 05/24/2016 | Calls daily |
| 256 | Y | Cottage Hills | IL | Liberty Power | | | 05/20/2016 | |
| 257 | Y | Wheaton | IL | Liberty Power | 773 | 3368882 | 05/16/2016 | The robot said that if I have paid my last 6 Commonwealth Edison (electric) bills on time and wanted to save 15% off my Commonwealth Edison bill I should dial "1".  After I did that, I was connected to a man who said his name was Jason Smith and had a VERY heavy Indian accent.  Additionally I heard a delay after every thing I said so I'm pretty sure I was talking to someone in India.  He said he was an energy consultant for ComEd.  When I asked him if he worked for ComEd directly, I got a run around until he finally admitted that he worked for Liberty Power, a supplier to ComEd.  I explained that I was on the do not call list and unless he worked for a company that I was presently doing business with, he was breaking the law by calling me.  I was professional and firm and told him I would report this call and wanted him to remove me from his calling list.  He then said "Go Fuck Yourself!" and hung up. This company and this employee need to be stopped immediately. |
| 258 | Y | Lake Bluff | IL | Liberty Power, https://www.libertypowercorp.com/contact-us/ | 866 | 7693799 | 05/10/2016 | These guys just keep calling. Tired of it. |
| 259 | Y | mashpee | MA | liberty power | | | 05/10/2016 | |
| 260 | Y | northbrook | IL | Liberty Power | 866 | 7693799 | 05/06/2016 | A recording first says if you are a com ed customer who pays their bills on time press 2, then this person, Brian tries to sell on their stuff. |
| 261 | Y | Urbana | IL | Liberty Power | 224 | 2509923 | 05/06/2016 | |
| 262 | Y | Alton | IL | Liberty Power | 224 | 2509923 | 05/05/2016 | They lie about who they are claiming to be Ameren and this was the tenth time I have called and put my number on the do not call list and they continue to call |
| 263 | Y | Evanston | IL | Liberty Power | 224 | 2509923 | 05/05/2016 | I have asked them to take our number off of their call list repeatedly. Sometimes they are nice about pretending to do so, other times they've either sworn or bellowed 'no' and hung up on me. |
| 264 | Y | North Aurora | IL | Liberty Power | 224 | 2509923 | 05/04/2016 | It's a robo call asking me to press "1" to save money on my electric bill. They make it seem like it's ComEd call, but it's not. |
| 265 | Y | Elmhurst | IL | Liberty Power | 224 | 2509923 | 05/03/2016 | |
| 266 | Y | WILLOWBROOK | IL | LIBERTY POWER | 224 | 2509923 | 04/29/2016 | Foreign sounding person said they could lower my Comm Ed bill. Have asked them to stop calling me before but they did it again today. Said he was from Liberty Power. |
| 267 | N | | IL | Liberty Power | 224 | 2509923 | 04/27/2016 | I get a call from this group every 20 days or so and I always tell them to take me off their list and that my number it on the do not call registry. |
| 268 | Y | | IL | Liberty Power | 224 | 2509923 | 04/26/2016 | |
| 269 | Y | Forest Park | IL | Unknown possibly liberty power | 224 | 2509923 | 04/25/2016 | Robo call. I've received calls from this number over the past 6 months offering savings over com ed. |
| 270 | Y | Waterloo | IL | Liberty Power | 224 | 2509923 | 04/22/2016 | |
| 271 | Y | Lake Bluff | IL | Liberty Power, https://www.libertypowercorp.com/contact-us/ | 866 | 7693799 | 04/18/2016 | Another alternative energy provider. |
| 272 | Y | | IL | Liberty Power | | | 04/14/2016 | |
| 273 | Y | LAKE IN THE HILLS | IL | Shopping Rewards / Liberty Power | 224 | 2509923 | 04/13/2016 | Continue to ask to be removed from their calling list but they continue to call. |
| 274 | Y | Chicago | IL | Liberty Power | 224 | 2509923 | 04/12/2016 | I have told these people three times that this number is on the "do not call" list, but they keep calling. |
| 275 | Y | Chicago | IL | Liberty Power | 224 | 2509923 | 04/01/2016 | The automated recording stated that this is for ComEd customers and that I qualify for a 15% discount on my bill.  When I pressed #1 to speak to a live representative, a very rude man with a very heavy Indian accent would not tell me what company this is.  After a couple of minutes of back and forth arguing he finally said it is "Liberty Power." Liberty Power has called us repeatedly and we have repeatedly told them to stop calling, take us of their list, and that we are on the "do not call list" and will file a complaint. This does not to deter Liberty Power and they keep calling us. |
| 276 | Y | SWANSEA | IL | Liberty Power | 224 | 2509923 | 03/31/2016 | |
| 277 | Y | Worcester | MA | Liberty Power | 508 | 5566692 | 03/29/2016 | Person has called every day for a week. I told him to take me off the list first day. Still calling |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 278 | Y | West Dundee | IL | Liberty Power | 224 | 2509923 | 03/24/2016 | Alexander was quite rude to me and ended up hanging up on me. |
| 279 | Y | Gurnee | IL | Liberty power | 224 | 2509923 | 03/24/2016 | Sales call trying to get me to change my electric service. Lots of noise in background like a call center. |
| 280 | Y | | CT | Liberty power | 860 | 2158001 | 03/21/2016 | |
| 281 | Y | Easton | PA | Liberty Power Corp. LLC | 610 | 8654424 | 03/18/2016 | I have told them I do not wish to sign up with them and told them to put me on their DO NOT CALL list. This is about changing my electric energy supplier. A man named Mark Johnson (Said he was calling from Asia) threated to get me kicked off my PCAP Program because I refused him. They are using threating and harassing means to get you to sign with them. |
| 282 | Y | Chicago | IL | liberty power | 224 | 2509923 | 03/15/2016 | |
| 283 | Y | Tinley Park | IL | Liberty Power | 309 | 8320753 | 03/15/2016 | When I blocked the number 3098320567, they started calling from this number.  I have told them not to call many times. |
| 284 | Y | Tinley Park | IL | Liberty Power | 309 | 8320567 | 03/14/2016 | This company has been calling my elderly parents for about a year.  I have instructed them not to call anymore on at least 3 separate occasions. They have tricked my mother into agreeing to use their services multiple times.  My mother has memory problems and can not remember they are scammers.  If possible, I would like to file charges because they have violated the do not call registry many times, even after being warned. Please contact me at (b)(6) if you need further information.  I have power of attorney for my parents and handle all of their financial business. |
| 285 | Y | Niles | IL | Liberty Power | 224 | 2509923 | 03/08/2016 | The call started with a recorded message and then was forwarded to a live operator.  I asked the operator for the street address of the company, but he only told me that the company's URL is libertypower.com and that the company is located in northern Florida.  The caller ID indicated that the call was coming from Des Plaines, IL.  He hung up on me before I got a chance to tell him not to call me again. |
| 286 | Y | Sherman Oaks | CA | Liberty power | 978 | 5896589 | 03/03/2016 | They keep calling me every week from a different number, in Spanish. Don't know how they got my number. I keep asking them to stop. I already read it's a scam. |
| 287 | Y | | IL | Liberty power | 224 | 2509923 | 03/03/2016 | This company called me two days ago and again today.  The automated message gives the impression that they are ComEd.  "As a ComEd customer you may qualify for a discount on your bill" - paraphrasing.  Then when you switch over to a live representative, they say the company is called Liberty Power.  I've again asked to be removed from their calling list and told them they shouldn't have called in the first place because this number is on the federal do not call list. |
| 288 | Y | | IL | Liberty Power | 224 | 2509923 | 03/01/2016 | The recorded message said that I qualify for a discount on my People's Gas bill.  When I asked for a live representative and asked him is this People's Gas, he replied that this is Liberty Power and hung up on me. |
| 289 | Y | | IL | Liberty Power | 224 | 2509923 | 03/01/2016 | The recorded message said that I qualify for a discount on my People's Gas bill.  When I asked for a live representative and asked him is this People's Gas, he replied that this is Liberty Power and hung up on me. |
| 290 | Y | | MD | LIBERTY POWER | 877 | 2899925 | 03/01/2016 | |
| 291 | Y | HOME | IL | Liberty Power | 224 | 2509923 | 02/24/2016 | lots of calls from energy companies wanting me to change to their service.  please have them stop. |
| 292 | Y | | IL | Liberty power via comed | 224 | 2509923 | 02/22/2016 | Call was from India stating that they were affiliated with com Ed and could save me money on my bill. Wanted account number for my com Ed account and when refused was very angry and rude. I ask for mail information but was refused. Liberty power was who they said was calling it was clearly a call center and had many other callers heard in the background noise. Please do not let them call anyone anymore. |
| 293 | Y | Alsip | IL | Liberty Power | 774 | 2080038 | 02/11/2016 | These sales reps are very aggressive and do not listen at a simple no. One even claimed that I was already a customer of theirs. |
| 294 | Y | Sherman Oaks | CA | Liberty Power | 305 | 3968428 | 02/06/2016 | It's the second time in a week this company calls me and I've asked them not to do so. |
| 295 | Y | Williamstown | MA | Liberty Power | 508 | 9276673 | 02/03/2016 | Called around 1:55PM asking about my electric company and if I knew about lower rates to lock-in. |
| 296 | Y | Shrewsbury | MA | Liberty Power | 508 | 9276673 | 02/02/2016 | Receiving multiple calls from this company after asking them to stop. Appears on the caller ID as a fictitious number. |
| 297 | Y | Orland Park | IL | Liberty Power | 224 | 2509923 | 02/02/2016 | |
| 298 | Y | | CT | Liberty Power | 877 | 2899925 | 02/01/2016 | This seems like it's not actually Liberty Power calling. An "out of area" number calls and someone with a heavy indian accent calls claiming they are Liberty Power, but Liberty has posted on their website that there is a scam claiming to be them. They call multiple times a day even though we have asked to be taken off their list. |
| 299 | Y | | IL | Liberty Power | 877 | 2899925 | 02/01/2016 | Liberty Power called twice today. Both callers had Indian accents. The second call was at 4:06pm. |
| 300 | Y | Batavia | IL | Liberty Power | 224 | 2509923 | 01/29/2016 | |
| 301 | Y | | MA | Liberty Power | 877 | 2899925 | 01/28/2016 | |
| 302 | Y | Hamburg | PA | liberty power | 877 | 2899925 | 01/26/2016 | I called them on 1/25/16 and asked them to stop calling me - this after at least 4 calls per day, every day.  I told them to take my name off their list and they said they would.  Then, on 1/26/16, I received another 2 calls before 1015am.  Make them stop! |
| 303 | Y | Norwell | MA | Liberty Power, FL | 617 | 6124449 | 01/26/2016 | I have received 4 calls from this company over the past 6 months. Each time I have asked them if they have heard of the "Do not call list" and they have said they have. I said please delete my number from your call list. They said they would and hung up. Then a month later they call again. |
| 304 | Y | | MA | Liberty Power | 877 | 2899925 | 01/25/2016 | I answered, there was a pause, they asked to speak with person who handles electric bill I asked who was calling. He gave a first name I couldn't understand. He sounded like he was from India and that he was with Liberty Power. I've never heard of liberty power. Our town has their own electric company. |
| 305 | Y | Dayton | PA | Liberty power | 877 | 2899925 | 01/20/2016 | We have received numerous calls from Liberty Power. They are very persistent . Each time we have told them to not call us back to no avail. We redialed the number after speaking to the representative and left a message telling them to remove our number from their call list. They continue to call. I would appreciate any help to get this company to stop calling us. Thank you. Sincerely |
| 306 | Y | Prairie View | IL | LIBERTY POWER | 224 | 2509923 | 01/18/2016 | SEVERAL CALLS AND REQUESTIED BEING REMOVED ALWAYS ASKING FOR INFORMATION THAT I WILL NOT PROVIDE |
| 307 | Y | Orland Park | IL | Liberty Power | 224 | 2509923 | 01/07/2016 | Tried to tell me I was eligible for all extra charges to be taken off my ComEd billing for next 24 months if I went with Liberty Power. Caller ID only indicated Des Planes, Il. |
| 308 | Y | Chicago | IL | Liberty Power | 866 | 7693799 | 01/05/2016 | Recorded message asked you to press # I did, spoke w/ someone possibly in India. Told him to remove from call list, that it was illegal. He said, "I understand." |
| 309 | Y | | MA | Liberty Power | 815 | 7707145 | 12/30/2015 | |
| 310 | Y | Beltsville | MD | Liberty Power | 410 | 8810504 | 12/30/2015 | This person call daily harrasing me |
| 311 | Y | | IL | Liberty power | 224 | 2509923 | 12/30/2015 | Caller ID said Des Plaines, IL. Received a call from this number, got a recording that said if I made my ComEd payment on-time for the last 6 months I was eligible for a 15% discount. |
| 312 | Y | Chicago | IL | Liberty Power | 708 | 8984876 | 11/27/2015 | This company has continued to call me and solicit my buisiness after repeated being told to stop. |
| 313 | Y | Aurora | IL | Liberty Power | 708 | 8984876 | 11/19/2015 | This company has continued to call me and solicit my buisiness after repeated being told to stop. |
| 314 | Y | Roscoe | IL | Liberty Power | 312 | 9404286 | 11/11/2015 | Asked if i spoke Spanish and hung up. |
| 315 | Y | Chelsea | MA | Liberty Power | 857 | 3276921 | 11/05/2015 | This company keeps calling over and over again. |
| 316 | Y | Homewood | IL | Liberty Power | 312 | 9404286 | 11/05/2015 | |
| 317 | Y | | NY | liberty power | 877 | 2899925 | 10/21/2015 | they calling me almust evry day u may contact me @ (b)(6) |
| 318 | Y | Agawam | MA | Liberty Power | 617 | 4090593 | 10/15/2015 | Probably a year ago I said I would use their service. I had a number of days to change my mind and I did.  When the paperwork arrived in the mail 3 days later, I did not fill it out. I called and canceled the electrical power service.  No paperwork was filled out and nothing sent. They have called me many times since and each time I tell them I don't want their service, stop calling and they hang up, but still continue to call. |
| 319 | Y | Chicago | IL | Liberty Power | 312 | 9404340 | 10/12/2015 | Was switched to a live representative, "Mark," who said he represented Liberty Power.  He went through three bogus questions and told me I was eligible for a 15% discount on my electric supply for the next two years. |
| 320 | Y | RIO GRANDE | NJ | Liberty Power | 201 | 4145952 | 09/22/2015 | This person called and said they can give us a better deal than Atlantic City Electric. I said to provide a quote and he could not provide a quote.  I told him that we have been on "Do Not Call Registry" since 2009 and this is breaking law.  I do not know if the phone number which came up on our caller ID is the correct number for this company, since he refused to provide me with his callback number. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 321 | Y | | NJ | Liberty Power Energy Supplier of Egg Harbor, NJ | | 609 | 7984003 | 09/14/2015 | |
| 322 | Y | | NJ | Liberty Power Energy Supplier of Egg Harbor, NJ | | 609 | 7984003 | 09/11/2015 | |
| 323 | Y | Cherry Hill | NJ | Liberty Power Corporation | | 609 | 7984003 | 09/11/2015 | Address of the company that called me: Address: 1901 W Cypress Creek Rd #600, Fort Lauderdale, FL 33309 Phone:(866) 769-3799 |
| 324 | Y | streamwood | IL | Liberty Power | | 312 | 8095220 | 09/11/2015 | They keep calling and hang up on me when I tell them I am on the do not call list. They try to make you think they are from ComEd. |
| 325 | Y | SOMERDALE | NJ | LIBERTY POWER | | 609 | 7984003 | 09/11/2015 | AGAIN, THESE PEOPLE HAVE CALLED MY PHONE ASKING FOR SEVERAL DIFFERENT PEOPLE. I'VE TOLD THEM TIME AND AGAIN TO STOP CALLING. |
| 326 | Y | cherry hill | | liberty power | | 609 | 7984003 | 09/11/2015 | |
| 327 | Y | | NJ | Liberty Power | | 609 | 7984003 | 09/09/2015 | |
| 328 | Y | Garden City | NY | Liberty Power | | 877 | 2899925 | 09/09/2015 | This call was asking for confidential info about power bills. They should be blocked |
| 329 | Y | | IL | Liberty Power | | 815 | 3205002 | 09/04/2015 | The phone call began with a robocall that claimed I can get a discount on my ComEd (electric utility)bill. When I spoke to a live representative, he didn't want to give me the name of his company at first. Finally he said it's Liberty Power in Chicago. He spoke with an Indian accent. I asked to be removed from their list and also that I'm on the "National Don Not Call Registry." |
| 330 | Y | Sewell | NJ | Liberty Power | | 609 | 7984003 | 09/03/2015 | Female caller claimed to be from Liberty Power, a green energy supplier, asking for the person responsible for the electric bill. Caller ID read "Egg Harbor C, NJ" |
| 331 | Y | South Glastonbury | CT | Liberty Power | | 754 | 2053123 | 09/02/2015 | Company claimed to be unaware of Federal do-not-call restrictions. |
| 332 | Y | | | Liberty Power | | 888 | 5315596 | 08/31/2015 | Sales rep Kayce von Dolteren called offering to switch me to Liberty Power as my electric power provider. I'm on the DNC list...are they allowed to do this?  J |
| 333 | Y | Providence | RI | Liberty Power | | 877 | 4367162 | 08/18/2015 | This company keeps calling from different numbers, sometimes it is a private number, sometimes not. The number given to me by the person who keeps calling is 877-436-7162 ext. 4567. They have called repeatedly even though I keep asking them to stop. They are trying to sell electricity and are very insistent about speaking to someone about the rates. I speak to a live person every time, it is not a robocall. When I ask them to stop calling I get an "OK" but they call back the next week. |
| 334 | Y | | IL | LIBERTY POWER | | | | 08/13/2015 | Change from Com Ed scam  THEY HAD MY NAME AND ADDRESS!!! |
| 335 | Y | Jackson Heights | NY | Liberty power supply | | 646 | 7796616 | 08/13/2015 | Calling me everyday and bothering me. |
| 336 | Y | | NJ | Liberty Power | | 973 | 8415074 | 08/13/2015 | I have been receiving similar calls from many companies  trying to sell me Electric supply.  They all seem to have knowledge that I am an Atlantic City Electric customer. |
| 337 | Y | | NJ | Liberty Power | | 973 | 8415074 | 08/10/2015 | |
| 338 | Y | OXFORD | NJ | LIBERTY POWER | | 973 | 8415074 | 08/07/2015 | |
| 339 | Y | | IL | liberty Power | | 945 | 7693799 | 08/06/2015 | Called about switching electric companies. |
| 340 | Y | | IL | Liberty Power | | 945 | 5987090 | 07/31/2015 | |
| 341 | Y | Cos Cob | CT | liberty power | | 877 | 2899925 | 07/30/2015 | Tried to call number back to speak tosomeone and was directed right into a recorded message and then placed on hold. Hung up after 40 minutes. |
| 342 | Y | Old Lyme | CT | Liberty Power | | 888 | 5315596 | 07/29/2015 | The phone number CALLED was (b)(6).  I would prefer to be reached at (b)(6) |
| 343 | Y | | NY | Liberty Power | | 877 | 2899925 | 07/28/2015 | I have asked this company not to call several times, but they persist. |
| 344 | Y | | IL | Liberty Power Company | | 866 | 7693799 | 07/27/2015 | |
| 345 | Y | Rocky Hill | CT | Liberty Power | | 877 | 2899925 | 07/24/2015 | |
| 346 | Y | Takoma Park | MD | Liberty Power | | 866 | 7693799 | 07/23/2015 | Caller ID was blocked for the incoming call.  Claimed to be a supplier for ComEd.  Identified themselves as Liberty Power when I asked.  I have done no business with this company. |
| 347 | Y | | CT | liberty power? | | 877 | 2899925 | 07/22/2015 | They have been calling several times per week for several months. |
| 348 | Y | nyc | NY | liberty power | | 347 | 5473524 | 07/18/2015 | |
| 349 | Y | | PA | Liberty Power | | 866 | 7693799 | 07/14/2015 | |
| 350 | Y | | CT | Liberty Power | | 860 (callerID: SOUTHINGT ON CT) | 3788930 | 07/13/2015 | |
| 351 | Y | Stafford Springs | CT | liberty power | | 860 | 3788930 | 07/08/2015 | Although I spoke to a live person, it was a few seconds after I said Hello before anyone responded.  There was a sharp "beep" prior to anyone talking.  So it MAY been a robocall and then switched me to a real person when it heard the Hello. |
| 352 | Y | Newton | NJ | Liberty Power | | 609 | 2255262 | 07/07/2015 | They call every week even though I keep telling them I am not interested. |
| 353 | Y | Flemington | NJ | Liberty Power | | 609 | 2255262 | 07/06/2015 | |
| 354 | Y | Plainfield | IL | Liberty power -Illinois | | 312 | 3405562 | 07/02/2015 | I continue to receive robo-calls, even after asking them to stop calling or to be removed from their calling lists. |
| 355 | Y | | CT | Liberty Power | | 866 / 5423789 7693799 | | 07/01/2015 | |
| 356 | Y | East Hartford | CT | Liberty Power | | 860 | 3788930 | 06/30/2015 | |
| 357 | Y | New Britain | CT | Liberty Power, Southington CT | | 860 | 3788930 | 06/25/2015 | Company selling Electric Power. They call almost every day at approximately 2PM. They have repeatedly been asked to remove our numberit hasn't happened yet. An internet search shows that number to be served by Level 3 Communications in CT. Maybe Level 3 Communications should be held liable for this bull! |
| 358 | Y | Harwich | MA | Cambridge aka Liberty Power | | 857 | 3059424 | 06/24/2015 | Can offer me low utility rates based on new law passed, sure wish the law included that these companies MUST honor do not call registry, as they said I must register with THEM to be on a do not call list.  So again the 4 th call today to decrease my utility bill, sure wish u didn't pass the law as it would pay anything to stop these daily calls!! I calledthe office at 727-940-8624, which is just a voicemail "Hello, Please leave a message". yea, like I'm going to request they call me, duh!  Ps that Florida # is Utility Discount Group, Palm Harbor, Fl 38543 |
| 359 | Y | New Britain | CT | Liberty Power | | | | 06/23/2015 | |
| 360 | Y | | IL | Liberty Power | | 312 | 3405561 | 06/17/2015 | |
| 361 | Y | Wethersfield | CT | Liberty Power | | 866 | 7693799 | 06/18/2015 | Liberty Power claims to maintain their own Do Not Call List however they obviously do adhere to the requirements of the National list. |
| 362 | Y | | NJ | Liberty Power | | 866 | 7693799 | 06/16/2015 | This is a supplier for electricity I have asked many, many times to stop calling me that was my contract is up I will be using a different supplier but they keep insisting to try to get me to stay on as their supplier.Now I switch over to another supplier and this company still is calling me I hung up on them. I hope you can do something Thank you |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 363 | Y | Palatine | IL | Liberty Power | 312 | 3405561 | 06/16/2015 | |
| 364 | Y | | MA | Liberty Power | 866 | 7693799 | 06/15/2015 | I am an elderly woman and this company is preying on me.  They tell me (even though I have not signed any paperwork) that my voice recording binds me into a contract with them.  They are forcing me to use them for my 2nd party power supplier.  I want them to leave me alone!!!!! |
| 365 | Y | | IL | Liberty Power | 312 (Ft. Lauderdale) | 3405561 | 06/11/2015 | |
| 366 | Y | New York | NY | Liberty Power | 315 | 2903147 | 06/05/2015 | They offered to switch my electricity provider |
| 367 | Y | | MA | Liberty Power | 978 | 6311021 | 06/04/2015 | |
| 368 | Y | PLYMOUTH | MA | Liberty Power | 508 | 9306907 | 06/04/2015 | Called again and again. Finally answered them and a woman started to tell me about Liberty Power and how I can save money on electric bill. Been there. done that. GEt them to stop. |
| 369 | Y | | | Liberty power | | | 06/03/2015 | electric rate scam |
| 370 | Y | Crestwood | IL | members services Liberty Power | 312 | 3405562 | 05/31/2015 | |
| 371 | Y | Westwood | MA | Liberty Power | 617 | 5539619 | 05/22/2015 | |
| 372 | Y | stafford | CT | liberty power | 718 | 2853924 | 05/14/2015 | The call ID only says New York. I have received multiple phone calls from Liberty Power about reducing my electric bill and every time I have asked them to remove my name from the call list. They keep calling from different numbers. |
| 373 | Y | Waltham | MA | Liberty power | | | 05/14/2015 | Upon receiving this call, I asked "who is calling, please?" When the male voice at the other end identified Liberty Power, I informed him that this phone number was on the Do Not Call registry, that I had never done business with his company, that they had no right to violate the Do Not Call stipulations, and that I would be immediately filing a complaint on my computer. |
| 374 | Y | Watertown | MA | Liberty Power | 866 | 7693799 | 05/13/2015 | Liberty Power called twice each time said not Interested hope they get message. I have Ever source for Electric |
| 375 | Y | Marshfield | MA | Engel Liberty Power | 508 | 5566756 | 05/08/2015 | |
| 376 | Y | mattapoisett | MA | liberty power | 508 | 5566756 | 05/01/2015 | i tried calling this number back and it is "not in service."  when i asked them to take us off of the list, they hung up on me. |
| 377 | Y | Plymouth | MA | Liberty Power | 708 | 5294723 | 04/28/2015 | Liberty Power has called me several times.  I have asked nicely (3 times) to remove me from their list.  That is not happened nor do I expect it will.  PLEASE help me!  I am happy to answer any questions you have. |
| 378 | Y | Worcester | MA | Liberty Power | 888 | 5315596 | 04/28/2015 | Asked them to stop calling. They are very rude and continue to call. |
| 379 | Y | Barnstable | MA | Liberty Power | 708 | 5294723 | 04/24/2015 | I am a staunch DO NOT CALL member.  I want accountability. |
| 380 | Y | Springfield | MA | Liberty Power | | | 04/24/2015 | I have asked them to remove my telephone number and not call me again.  They just hang up the telephone without a word and the calls continue. |
| 381 | Y | stafford | CT | liberty power | 876 | 2899925 | 04/24/2015 | Call ID says 800 service. Asked caller to remove my name and number from their list but he persisted to try and keep me on the line. |
| 382 | Y | Cambridge | MA | Liberty Power | 708 | 5294723 | 04/20/2015 | I received an automated call saying that I might be eligible for lower electric rates and was told to press 5 to speak to a customer service representative. The automated message did not identify the company. When I reached a person, I asked the name of the company, which he gave, and the phone number at that point he hung up on me. I found the number by dialing *69. |
| 383 | Y | Mashpee | MA | Liberty Power | 508 | 8863410 | 04/10/2015 | The minute I mentioned the "do not call" list they hung up |
| 384 | Y | Florence | MA | Liberty Power | 314 | 3229999 | 04/07/2015 | A man named something like Gerard said he could lower our electric rates for a certain period of time. |
| 385 | Y | New Milford | CT | Liberty Power | | | 04/07/2015 | |
| 386 | Y | New Milford | CT | Liberty Power | | | 04/07/2015 | |
| 387 | Y | weymouth | MA | Liberty Power of 1901 w. Cypresscre Fort Lauderdale, Florida | 866 | 7693799 | 04/07/2015 | these companies call to try to solicit changes in power. someone took the call and says yes but they said we can cancel with in 3 days. called them back the next day to say we dont want any part of them and to tell them we are on the do not call list and they shouldn't be calling,. a guy in phillipines said Id have to call back in 2 or 3 days. |
| 388 | Y | | MA | Liberty Power | 888 | 5315596 | 04/01/2015 | |
| 389 | Y | Oakdale | CT | Liberty Power | 877 | 2899925 | 04/02/2015 | They also called on 04/01/2015 at 1007 (am) and again on 04/02/2015 at 0958(am). |
| 390 | Y | West Hartford | CT | Liberty Power | 877 | 4367162 | 04/02/2015 | Person ID self as Roger DeSusa [sp] from "Liberty Power" called to have the office change electrical service suppliers. Call back 877-456-7162 ext 4561. This was a cold marketing call since we have record of doing business with this entity. |
| 391 | Y | Syracuse | NY | Liberty Power | 877 | 2899925 | 03/31/2015 | |
| 392 | Y | | MD | Liberty Power | 877 | 2899925 | 03/31/2015 | |
| 393 | Y | | MD | Liberty Power | 877 | 2899925 | 03/31/2015 | |
| 394 | Y | Ridgefield | CT | Liberty Power | 203 | 5380930 | 03/26/2015 | |
| 395 | Y | longmeadow | MA | Liberty Power | 617 | 5539619 | 03/25/2015 | Told them they were being reported...they claimed multiple locations....i said go by do not call and it should not matter |
| 396 | Y | Springfield | MA | Liberty Power | 978 | 6310289 | 03/12/2015 | They claimed to be calling from a power company about my electric bill, but my electric is included in my rent, so I don't have a bill. |
| 397 | Y | Medway | MA | Liberty Power | 617 | 2063357 | 03/10/2015 | |
| 398 | Y | Medway | MA | Liberty Power | 866 | 7693799 | 03/10/2015 | |
| 399 | Y | | MA | Liberty Power | | | 03/11/2015 | |
| 400 | Y | North Stonington | CT | Liberty Power | 877 | 2899925 | 03/06/2015 | Live person requested to speak with the person involved with paying electrical bills.  I said I wasn't interested and requested to be removed from their list. |
| 401 | Y | Canton | MA | Liberty Power | 617 | 2063357 | 03/06/2015 | |
| 402 | Y | Gold Canyon | AZ | Liberty Power | 860 | 7916711 | 03/05/2015 | Person hung up on me before I could tell him this number is on the federal do not cll list. |
| 403 | Y | Medfield | MA | Liberty Power | 617 | 2063357 | 03/05/2015 | Caller identified himself as Saveid Rapp. He said he called from "Liberty Power". He said his callback number is 888-531-5596. |
| 404 | Y | | CT | Liberty Power (callerID: MEMBER SERVICES) | 860 | 7916711 | 02/27/2015 | |
| 405 | Y | | MA | Liberty Power | 888 | 7242966 | 02/27/2015 | |
| 406 | Y | Niantic | MA | Liberty Power | 866 | 7693799 | 02/24/2015 | I do not know the number they called from. But I verified the identity of the company to my satisfaction.  They are competing for CL&P customers.  They are based out of Ft. Lauderdale. |
| 407 | Y | New Britain | CT | Liberty Power | 661 | 4340655 | 02/23/2015 | Saying they are calling all Connecticut Light and Power customers to offer a better deal.  Caller ID had LAMKTG but caller identified the company as Liberty Power. |
| 408 | Y | Stonington | CT | Liberty Power | 860 | 7916711 | 02/21/2015 | |
| 409 | Y | Stonington | CT | Liberty Power | 877 | 2899925 | 02/18/2015 | |
| 410 | Y | Stonington | CT | Liberty Power | 877 | 2899925 | 02/17/2015 | |
| 411 | Y | Wilton | CT | Liberty power | 877 | 2899925 | 02/17/2015 | They wanted us to change electric suppliers.  I told them we were on the do not call list.  We both hung up. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 412 | Y | Stamford | CT | Liberty Power | 877 | 2899925 | 02/13/2015 | I have REPEATEDLY told them to stop calling. They call multiple times per day, after I tell them not to call I am assured at least one or more call back/hangups from them. My number is on the do not call list. They are clearly not referring to that list and are abusive in nature. |
| 413 | Y | West Hartford | CT | Liberty Power | | 1166143406 55 | 02/12/2015 | This was a spamed number but it was definitely identified as Liberty Power.  She played dumb when I said I am on the do not call list.  She said there is no reason to report them. |
| 414 | Y | Wallingford | CT | Liberty Power | 203 | 5380930 | 02/11/2015 | Caller ID showed up as "Quality Care" Person on the phone said his name was Sean and that he worked for Liberty Power |
| 415 | Y | Westport | CT | Liberty Power in Fort Lauderdale | 203 | 5380930 | 02/10/2015 | PLEASE STOP THESE CALLS!!!! This is the 100th time I have reported them. |
| 416 | Y | Thomaston | CT | Liberty Power | 877 | 2899925 | 02/06/2015 | I have received several calls recently from this company, Liberty Power.Most recent is today at 10:45am. My telephone numbers are on the Do Not Call List for several years. This company is a scam and I do not want to receive calls from them. |
| 417 | Y | Danielson | CT | Liberty Power | 866 | 7693799 | 02/03/2015 | Liberty Power has called almost every day for the last 3 weeks ask for me to change power company and I have ask them to stop calling and they will not |
| 418 | Y | Killingworth | CT | liberty power | | | 02/02/2015 | |
| 419 | Y | Salem | CT | Liberty Power | 877 | 2899925 | 02/02/2015 | This 800 Service phone number will not stop calling my home number. I have told them to stop calling and yet they continue to do so at all hours of the day. |
| 420 | Y | | NJ | Liberty Power | 201 | 2348516 | 01/29/2015 | |
| 421 | Y | | DC | Liberty Power | 877 | 2899925 | 01/28/2015 | |
| 422 | Y | | CT | Liberty Power | 661 | 4340655 | 01/28/2015 | |
| 423 | Y | New Haven | CT | Liberty Power | 860 | 7267903 | 01/27/2015 | This is some power company with its main office in Florida and an office in Connecticut. They speak poor Englisk. They are rude and I have asked repeatedly that they do not call me. You may audit my cell phone for verification. |
| 424 | Y | Williamstown | NJ | Liberty Power | 201 | 2348516 | 01/27/2015 | |
| 425 | Y | Merrick | NY | Liberty Power of Ft. Lauderdale | 877 | 4367162 | 01/26/2015 | |
| 426 | Y | plymouth meeting | PA | Liberty Power | 210 | 7645008 | 01/23/2015 | first call was this afternoon.  I told them i was on the do not call list, and that I would be reporting it. |
| 427 | Y | New Milford | CT | Liberty Power | 860 | 7267903 | 01/20/2015 | Liberty Powers has been calling between one and three times per day for the last few weeks. Enough is enough! |
| 428 | Y | Pottstown | PA | Liberty Power | 877 | 7266421 | 01/16/2015 | Have been receiving calls all week.  Some have identified themselves as 800 service.  This is the first one where I got a legitimate call back number (I think) and the name of a company. |
| 429 | Y | Grafton | MA | Liberty Power | | | 01/16/2015 | Time: Fri, 16 Jan 2015  14:12 Company: Liberty Power Presumably this is:     Liberty Power Corp., LLC    Phone: (866) 769-3799 Caller: Human male I hung up.  No transaction was begun or completed. |
| 430 | Y | Bridgeport | CT | Liberty Power | 860 | 7267903 | 01/16/2015 | This company calls me almost every day offering me service for electricity, I have told them on several occasions not to call me, they are not on the do not call list, but they still call anyways, this has been going on for over 3 weeks now. |
| 431 | Y | Danbury | CT | Liberty Power | 860 | 7267903 | 01/13/2015 | They only speak Spanish and hang up on you when you cannot speak Spanish back to them.  Sounds like a "boiler room" operation. I called back and asked for a supervisor. I spoke to "Mariella Flores" and told her not to call again.  We shall see if that works.  This company calls nearly every week. |
| 432 | Y | AMHERST | MA | Liberty Power | 413 | 6253379 | 01/07/2015 | My phone number that received this call has the ringer shut off. If you need to contact me by phone, that can be done on my cellphone at (b)(6). By email at (b)(6). You may have some aol email addresses on file but they are no longer being used.               thank you               jf |
| 433 | Y | WHITE HALL | MD | Liberty Power | 443 | 6200380 | 01/02/2015 | Robo-call then talked to a person to get the name of the company.  Callid ID said Service Care but the person said Liberty Power. |
| 434 | Y | Agawam | MA | Liberty Power | | | 01/02/2015 | |
| 435 | Y | Agawam | MA | Liberty Power | | | 12/31/2014 | computer dialed, when I say hello I am connected to a call center-they ask for the person responsible for the electric bill. |
| 436 | Y | Shelton | CT | Liberty Power | 203 | 2785038 | 12/19/2014 | |
| 437 | Y | Cambridge | MA | Liberty Power | 866 | 7693799 | 12/18/2014 | I have received repeated calls. |
| 438 | Y | Revere | MA | Liberty Power | 866 | 7693799 | 12/17/2014 | I received a call with a Caller ID of LA Mktg and phone # 1-661-434-0655 claiming to be representing Liberty Power when I told them we are on the DNC list they said they would put me on their DNC list. I said I didn't want the first phone call and they hung up. When I told Liberty Power to ask them if they made sure none of their other marketing companies out going calls violated the DNC list they wouldn't give me a clear answer. And then they put me on hold and then hung up. This is teh second alternative power company that called in the last two weeks violating the DNC list. I can't tell if the comapnies are violating the list or if scammers are using the power companies as a way to scam us. But we would like to see the FTC set up and track down these companies. Thank you. |
| 439 | Y | | CT | Liberty Power | 860 | 3195320 | 12/16/2014 | "May I speak to the person that pays the electric bills?" |
| 440 | Y | Summit | NJ | Liberty Power | 877 | 4367162 | 12/11/2014 | |
| 441 | Y | Waterbury | CT | Liberty Power | 860 | 3195320 | 12/09/2014 | |
| 442 | Y | | MD | Liberty Power | 855 | 4193586 | 12/05/2014 | Asked week and a half ago to stop calling us. |
| 443 | Y | Takoma Park | MD | Liberty Power | 443 | 6200380 | 12/03/2014 | Cold call. They tried to trick me into believing they were with my utility company but I knew to ask them which company they were with and why were they calling me. I also informed them that I was on the DNCR and to remove me. |
| 444 | Y | North Billerica | MA | Liberty Power Corp | 978 | 8671241 | 12/02/2014 | This company has called a number of times. I don't answer.  I would like them to stop calling! |
| 445 | Y | Columbia | MD | Liberty Power Corp | | | 11/26/2014 | Received an automated call about lowering my electric bill.  Curious as to the company, I pressed 5 to speak with someone.  Eventually, a non-native English speaking woman came on the line wanting to sell me lower rates.  But, I interrupted her and asked the name and address of the company she represented.  She said Liberty Power Corp., 1901 West Cypress Creek Road, Ft. Lauderdale, FL.  I then told her that my number was on the Do Not Call list and, as I had no previous business dealings with her company, they were violating FTC regulations by calling me.  I also asked her to put me on their do not call list.  Later, I found the Liberty Power website and it listed a contact number of 1–866–769–3799. |
| 446 | Y | Columbia | MD | Liberty Power Corp | | | 11/26/2014 | Received an automated call about lowering my electric bill.  Curious as to the company, I pressed 5 to speak with someone.  Eventually, a non-native English speaking woman came on the line wanting to sell me lower rates.  But, I interrupted her and asked the name and address of the company she represented.  She said Liberty Power Corp., 1901 West Cypress Creek Road, Ft. Lauderdale, FL.  I then told her that my number was on the Do Not Call list and, as I had no previous business dealings with her company, they were violating FTC regulations by calling me.  I also asked her to put me on their do not call list.  Later, I found the Liberty Power website and it listed a contact number of 1–866–769–3799. |
| 447 | Y | Glenelg | MD | Liberty Power | 866 | 7693799 | 11/24/2014 | We are on DO NOT CALL REGISTRY.  Liberty called my house, spoke to an elderly member, then began their process to change our electric account from BGE to Liberty. |
| 448 | Y | Hermitage | PA | Liberty Power | 857 | 4440140 | 11/18/2014 | Caller said she was from Liberty Power, a green power supplier, and was calling all Pa residents. I have no established business relationship with this company |
| 449 | Y | Crownsville | MD | Liberty Power | 855 | 4193586 | 11/13/2014 | |
| 450 | Y | | MA | Liberty Power | 857 | 4440140 | 11/12/2014 | I received a call from Liberty Power today. They were acting as if they were my present electric company and wanted me to verify personal information in order to lock in a new lower rate. When I asked what their company's name was, I realized this was not my electric company. I told them I was on the do not call list and they hung up on me. |
| 451 | Y | | MA | Liberty Power | 857 | 4440140 | 11/07/2014 | |
| 452 | Y | Dartmouth | MA | Liberty Power | 857 | 4440140 | 10/31/2014 | This was the 3rd call I have gotten in the last week. I told the 1st caller to send me the info in mail, he became argumentative and hung up. I told 2nd caller the same thing and I was not interested w/o written info and told him to take me off call list. 3rd caller today said the same thing. Was very condescending. Kept pursuing despite me telling him not interested. I am also wondering how this company would get my phone number if I was on the FTC's Do Not Call list. PLEASE ADVISE |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 453 | Y | Baltimore | MD | Liberty Power | 443 | 6200380 | 10/29/2014 | The robocall was inviting BGE customers to "lower energy costs".  They invited to press 5 to speak to someone, and I did, waited a couple of minutes on hold and spoke to an "Energy consultant" named Claire.  She offered to put me on *their* D.N.C. list, and I had her do that.  I asked her if they respect the national do not call list, and she said that they do not use that.  She did not seem to know about it. |
| 454 | Y | Pittsburgh | PA | Liberty Power | 877 | 4367164 | 10/29/2014 | I have asked them repeatedly to stop calling. We have no use for their services and we have never done business with them. If I tell them no or disconnect the call, they keep calling back and harassing the office. I have also emailed the company and not received anything back. |
| 455 | Y | Pittsburgh | PA | Liberty Power | 877 | 4367164 | 10/28/2014 | The call every day. They have been notified not to call us and that we are on this list, but it has not relieved the calls as of yet. Once they called back repeatedly in one day because we said we weren't interested and disconnected the call before they could object. They are trying to sell "lower rates" on your energy supplier. |
| 456 | Y | Beverly | MA | Liberty Power | 857 | 4440140 | 10/23/2014 | They called asked to speak with "the person that handles the National Grud bills" and I asked who they were "Liberty Power, a green energy company" was the answer.  I informed them that I am on the DNCR and they said they would remove me.  I've been hearing reports of scams in town from supposed power companies with unsolicited calls. |
| 457 | Y | Westford | MA | Liberty Power (listed as MA Energy on Call Log) | 857 | 4440140 | 10/22/2014 | After a delay when I answered the phone, a man came on the line, said he was with "Liberty Power" and started talking about energy prices.  I interrupted and asked if he bothered to check the National Do Not Call Registry to see that I am on the Do Not Call list, but he just said I am "not on his computer list", which he had in front of him.  That sounded like a Do Not Call List for his business, but I said his company needs to put attention to who's on the National Do Not Call Registry list, too.He agreed to put me on HIS list, but I said his company is supposed to check the National list, too - he just said he was "doing his job". |
| 458 | Y |  | MA | Liberty Power | 978 | 8671241 | 10/15/2014 | This company keeps calling with rude and persistent agents trying to switch customers from National Grid |
| 459 | Y | Baltimore | MD | Liberty Power | 973 | 2737827 | 10/10/2014 | Representative "Adam Jones" refused to provide manager or corporate address, said they are from Dallas Texas.  Violation of Do Not Call List. calling the number shown on caller ID allows only "press 1 to be put on our do not call list" but this company is violating the Federal Do Not Call List by even calling my number. |
| 460 | Y |  | MA | liberty power | 888 | 5315596 | 10/07/2014 |  |
| 461 | Y |  | IL | Liberty Power Supply / Chicagozn08 IL | 773 | 3404486 | 09/30/2014 | Eric wanted to argue that this was not a sales call!! |
| 462 | Y | Natick | MA | Liberty Power | 978 | 5284968 | 09/29/2014 |  |
| 463 | Y | Auburn | MA | Liberty Power Corp | 508 | 9347387 | 09/15/2014 | This is their website: http://www.libertypowercorp.com/ |
| 464 | N | Brooklyn | NY | Liberty Power | 518 | 3096550 | 09/08/2014 | I have been receiving "robo-calls" with no messages from this company from 2 different numbers for the past 2 months, here are the latest: 1) 518.309.6550 on 9/8 @ 8:12pm, 2:47pm & 2) 443.487.4118 on 8/30 @ 2:44pm, 10:30am 8/29 @ 1:35pm 8/28 1:38pm On 8/30 spoke to supervisor Rolando Santana (443.487.4118) who promised me my # would be removed from his list, then they started calling from another # and I spoke to supervisor Fausto Duran (518.309.6550) who said the same thing. |
| 465 | Y | glastonbury | CT | liberty power | 877 | 4367162 | 08/25/2014 | please follow through on this. do not call list is not well respected by telemarketers. |
| 466 | Y | Worcester | MA | Liberty Power |  |  | 08/20/2014 | They wanted to talk to the person who pays the electric bill.  I assume they wanted us to switch to their electric service.  I did not talk to them about it. |
| 467 | Y | Springfield | MA | Liberty Power | 413 | 6505015 | 08/15/2014 | I was called at 12:09 PM on Aug. 14, 2014 by Mr. Charrez. I answered the phone to tell them that I am on the do not call list. He said that my power company authorized him to call me because I had to pick a power supplier to protect my rate. I had the feeling that this was a mandate from the government or my power company (WMECO) and he implied that this was in conjunction with WMECO wishes.He Knew my bill format and lead me all over the bill to look at various items. Then he told me that my current rate is 0.13844 and that he can keep me at this rate for 48 months. He seemed irritated that I was skeptical and reluctant to take advantage of this program. then he said if I cancel this program it would cost me $10.00 a month. I told him I was not interested and do not sign me up. I want no part in anything I have to pay to get out of. He was abrupt and said he would not submit the application. His name is David Charrez 888-551-5596 from Liberty Power. This is why I want the do not call. |
| 468 | Y | Lee | MA | Liberty Power | 413 | 3586751 | 08/01/2014 | Caller refused to give his name.  Claimed he was our power provider, but we don't do business with Liberty Power, we use WMECO.  He didn't know the name of the person he was looking for. |
| 469 | Y | Worthington | MA | Liberty Power | 413 | 2402029 | 07/25/2014 |  |
| 470 | Y | Agawam | MA | Liberty Power |  |  | 07/22/2014 |  |
| 471 | Y | Lancaster | NY | Liberty Power |  | 6073054310 3 | 07/16/2014 | Again, my number is on this registry yet I continue to get unsolicited phone calls |
| 472 | Y | Corning | NY | Liberty Power |  |  | 07/08/2014 |  |
| 473 | Y |  | NY | Liberty Power | 607 | 3043103 | 07/02/2014 |  |
| 474 | Y | Yakima | WA | "Liberty Power Company" |  |  | 06/28/2014 | We have never heard of this supposed power company - it is not one we have ever used.  Looking it up online, "Liberty Power Company" appears to be a power company on the east coast (including Washington DC) - we live in Washington STATE.   We suspect the caller took a wild guess that we lived in DC.  Caller told us to "use more power because our rate is going down."  By the sound of the caller, it was the same "technical support" people that called 5 minutes ago. |
| 475 | Y | Oneonta | NY | Liberty Power | 585 | 9783772 | 06/23/2014 |  |
| 476 | Y | Greene | NY | Liberty Power | 866 | 7693799 | 06/11/2014 | The name of the person that called was "David Silva".  He promised a kw hour rate freeze.  He said that the call was being recorded.  He refused to provide a contact telephone number. |
| 477 | Y | owego | NY | Liberty Power | 585 | 4712849 | 06/10/2014 | i told rude liberty power rep who kept interrupting me that i was on a do not call registery. she they were given phone#s that they call every day and she hung up on me. |
| 478 | Y | palisades | NY | liberty power | 877 | 2899925 | 06/06/2014 | i have reported this number and company NUMEROUS times on your site and i see it does no good. this number from liberty power has called me at least  20 times and refuse to stop. eventhough i have complained on the dnc.gov site numerous times as well. |
| 479 | Y | Columbia | MD | Liberty Power Corp | 877 | 2899925 | 06/04/2014 | I was unable to ask to be put on the Do Not Call list.  I tried.  I DID FOLLOW the directions on their website but was UNABLE to reach ANYONE who could put us on the Do Not Call.  Their Directions are as follows: "We respect your right to privacy. To be placed on the Liberty Power Do Not Call list, please call us at 866-POWER-99 (866-769-3799) and we will fulfill your request. If you prefer, send an e-mail to info@libertypowercorp.com with Do Not Call in the subject line and include your name, name of business (if commercial service customer), as well as all applicable account numbers and phone numbers in the body of the message. We will process your request within 48 hours." There is no way to get to anyone with our Do-Not-Call request at this number. |
| 480 | Y |  | NY | Liberty Power | 585 | 4712849 | 06/03/2014 |  |
| 481 | Y | petersburg | NY | liberty power | 732 | 7846633 | 05/27/2014 |  |
| 482 | Y | Rensselaer | NJ | Liberty Power | 397 | 3177591 | 05/24/2014 | This call came in at 4:42 PM on Friday May 23,2014. The person identified himself as Jack. I asked him his phone number and he gave a different number than my caller ID - 800-642-7591.  I told him I was on the DO NOT Call registry and to not call me anymore. This same company has called before and I told not to call anymore. |
| 483 | Y | Chatham | NJ | Liberty Power |  |  | 05/15/2014 | As soon as I asked where they got our number and said we were on the Do Not Call Registry the caller cut me off without giving me the opportunity to ask them not to call again. |
| 484 | Y | Brick | NJ | Liberty Power | 732 | 4918208 | 05/13/2014 |  |
| 485 | Y | Brick | NJ | Liberty Power | 732 | 4918208 | 05/12/2014 |  |
| 486 | Y | brick | NJ | liberty power | 732 | 4918208 | 05/12/2014 |  |
| 487 | Y | Lakewood | NJ | Liberty Power | 732 | 4918209 | 05/09/2014 |  |
| 488 | Y | Lakewood | NJ | Liberty Power | 732 | 4918209 | 05/09/2014 |  |
| 489 | Y | New Brunswick | NJ | Liberty Power | 860 | 5166030 | 05/06/2014 | This call was the third in a 2 week span. They had been told very explicitely not to call again. |
| 490 | Y | Atlanta | GA | Liberty Power | 877 | 2899925 | 05/05/2014 |  |
| 491 | Y | Bayville | NJ | Liberty Power | 888 | 5315591 | 05/01/2014 | The man told me I don't understand the DO NOT CALL rules and was very rude. He didn't like me questioning him as to how he called me. He said he just has the computer connect him he doesn't dial . I get calls at least every few days about switching my electric service. At times its a recorded message.Most of them hang up when I ask the company name. |
| 492 | Y | smithville | NJ | liberty power | 609 | 5037003 | 04/28/2014 | please have these people stop calling me. |

| | A | B | C | D | E | F | | H |
|---|---|---|---|---|---|---|---|---|
| 493 | Y | Monroeville | NJ | Liberty Power | 609 | 5037003 | 04/27/2014 | The person called and asked if I was the person responsible for paying the utility bills in the household. I asked who they were and why were they calling. The person (a female) replied that they represent Liberty Power. I told her that I'm on the do not call list and they shouldn't be calling me. She said that she knows that I'm on the do not call list and apologized but thought I might be interested anyway. When I informed her that I was going to file a complaint she hung up. This is a clear violation. |
| 494 | Y | Westport, | CT | liberty power company - bristol, CT | 860 | 5166030 | 04/24/2014 | I have been called repeatedly during the day and at night by this number/company.  Most times I do not answer the phone but 3 times I have answered and asked to be taken off the list. I asked for the caller today - Paul Sheldon and asked to speak to the manager. I was told the manager was not available and the person hung up. I tried to call the company and was put on hold for over 5 minutes - after which time I hung up.  The Liberty Power website for KY says there are phone problems and ask for caller information to be completed in the website.   I have a website for my phone service that will show each time a call came in and time and number of the call if that is needed.   These calls are very disruptive and intrusive. Help me stop this aggravation. |
| 495 | Y | | NJ | Liberty Power | 914 | 3687042 | 04/15/2014 | I looked up their information. They call my house regularly after asking to stop phone calls. I am not a customer, I must be on some list of theirs. customercare@libertypowercorp.com Phone Toll Free: 1-866 POWER-99 (1–866–769–3799) 1901 W Cypress Creek Rd., #600 Fort Lauderdale, FL 33309 |
| 496 | Y | | NJ | Liberty Power | 914 | 3687042 | 04/15/2014 | I looked up their information. They call my house regularly after asking to stop phone calls. I am not a customer, I must be on some list of theirs. customercare@libertypowercorp.com Phone Toll Free: 1-866 POWER-99 (1–866–769–3799) 1901 W Cypress Creek Rd., #600 Fort Lauderdale, FL 33309 |
| 497 | Y | | NJ | Liberty Power | 914 | 3687042 | 04/15/2014 | I looked up their information. They call my house regularly after asking to stop phone calls. I am not a customer, I must be on some list of theirs. customercare@libertypowercorp.com Phone Toll Free: 1-866 POWER-99 (1–866–769–3799) 1901 W Cypress Creek Rd., #600 Fort Lauderdale, FL 33309 |
| 498 | Y | | NJ | Liberty Power | 914 | 3687042 | 04/15/2014 | I looked up their information. They call my house regularly after asking to stop phone calls. I am not a customer, I must be on some list of theirs. customercare@libertypowercorp.com Phone Toll Free: 1-866 POWER-99 (1–866–769–3799) 1901 W Cypress Creek Rd., #600 Fort Lauderdale, FL 33309 |
| 499 | Y | | NJ | Liberty Power | 914 | 3687042 | 04/15/2014 | I looked up their information. They call my house regularly after asking to stop phone calls. I am not a customer, I must be on some list of theirs. customercare@libertypowercorp.com Phone Toll Free: 1-866 POWER-99 (1–866–769–3799) 1901 W Cypress Creek Rd., #600 Fort Lauderdale, FL 33309 |
| 500 | Y | Chestertown | MD | liberty power | 410 | 4065034 | 04/11/2014 | received call at approximately 423 pm.  Asked to be taken off call list - Too late - they had already call  - should have never call -  ie. DO NOT CALL list.......Please do what you can to stop ALL unsolicited calls. |
| 501 | Y | | MD | Liberty Power | | | 04/09/2014 | These people have been auto dialing me for several weeks |
| 502 | Y | Owings Mills | MD | Liberty Power | 888 | 5315596 | 04/04/2014 | |
| 503 | Y | Rye | NY | Liberty power | 760 | 5140144 | 04/04/2014 | I asked them to stop calling as the number was on the do not call list and was told the number was not on the list.  I asked to speak to a supervisor and was told the same thing.  advised that I was filing a complaint |
| 504 | Y | | NJ | liberty power | 240 | 4373606 | 04/02/2014 | I never  ask for this services  the calling  person name is Noel Rodriguez |
| 505 | Y | Washington | DC | Liberty Power 866 Corp. | | 7693799 | 04/02/2014 | Telemarketer called saying for our current electric company provider and stating that we needed to renew with his company immediately to avoid service interruption. He said the call was being recorded at the beginning of the conversation, making himself sound like a debt collector that we had to listen to. He said his name was Ben Gomez.  He provided a company number of 888-531-5596. Our Caller ID said 410-406-5034. |
| 506 | Y | Washington | DC | Liberty Power | 202 | 3707463 | 04/01/2014 | I told the woman when she called I was not interested. She became angry and said she would keep calling. The woman called my house an additional two times at 10:30 am and 10:29 am, hanging up both times. Originally, when this company first called I mentioned we were not interested, and we were on the Do Not Call Registry. |
| 507 | Y | | DC | Liberty Power | | | 04/01/2014 | |
| 508 | Y | | NJ | Liberty Power | 250 | 4373606 | 03/28/2014 | So sick of this!!  I have contacted my representative, Rodney Frelinghuysen, to see if anything is being done about this.  EVERY DAY I get some kind of telemarketing call.  STOP IT!!!!! |
| 509 | Y | | DC | Liberty Power | 202 | 3707463 | 03/26/2014 | I have asked this company repeatedly to take me off their list.  They have not. |
| 510 | Y | Morris | IL | Liberty Power | 618 | 3270430 | 03/24/2014 | Liberty Power called both of my phone lines within 2 minutes of each other. I have previously spoken with Liberty Power and told them that I am on the DNC list and they should not call me again in the future. |
| 511 | Y | Morris | IL | Liberty Power | 618 | 3270430 | 03/24/2014 | Liberty Power called both of my phone lines within 2 minutes of each other. I have previously spoken with Liberty Power and told them that I am on the DNC list and they should not call me again in the future. |
| 512 | Y | palisades | NY | liberty power | 877 | 2899925 | 03/24/2014 | liberty power has called me at least 15 times after i've been on the do not call list and after i have repeatedly told them to stop calling me!! i cant take it. they call constantly. It is always from an overseas call center where i can barely understand them. I NEED THIS TO STOP |
| 513 | Y | Washington | DC | Liberty Power 202 Company | | 3707463 | 03/20/2014 | the caller asked for, "the person who pays the electric bill." when I asked who was calling, he said Liberty electric Company, licensed to do business in DC - and replied, did you know we are on the Do Not Call List and it is illegal to solicit business by phone to numbers on the Federal List. he apologized but was clueless |
| 514 | Y | Mattoon | | Liberty Power | | | 03/17/2014 | The Caller identified himself as Gary Bernhardt representing Liberty Power offering an electric rate of $0.08369/KWH. He inquired my electric Billing company and Supply company. (I did NOT supply an account number and have contacted my electric supplier)He stated that it was "Green Power" and ICC Certified. There were numerous voices in the background. He did Not give a telephone number and I did not ask. This is the First time this company has called me. Just before I hung up, I told him that I was on the DO-NOT-CALL registry, and he stated that he would enter that information with the company. The call was between about 3:00 and 4:00 PM CDT March 17, among the POLITICAL, pre-recorded "vote for" calls that (unfortunately) are allowed. By your database, my telephone number has been on the DO-NOT-CALL list since October 18, 2007. |
| 515 | Y | Washington | DC | Liberty Power | | | 03/13/2014 | |
| 516 | Y | Washington | DC | Liberty Power 292 Corp. | | 8172946 | 03/12/2014 | The call was from out of the area and the telephone number is obviously not that of the company. I found its actual telephone number and address on line: (866) 769–3799, 1901 W Cypress Creek Rd., #600 Fort Lauderdale, FL 33309. They were trying to sell me on the idea of switching power companies. |
| 517 | Y | | DC | Liberty Power 202 company | | 8172946 | 03/12/2014 | This  was pure marketing solicitation and I am on the do not call list. This is harassment |
| 518 | Y | horseheads | NY | liberty power 732 holdings, llc | | 8135546 | 03/07/2014 | This company called me in regards to switching my bill, I stated that I was a consultant for a competitor of theirs and the person on the phone got very defensive.  After a short discussion of what I was getting, I asked him to please take my number off his list and hung up.  About 2 minutes later, I received a return call from the same person with a very sarcastic message and that I was pushing a scam on people.  Please follow up with their business etiquette on the phone and have them take my number off their list. |
| 519 | Y | | NJ | Liberty Power 908 but caller ID shows name of Diane Krencik | | 8290084 | 03/05/2014 | The company calls my home phone and hangs up when you answer so that you will call and see who is.  Then they answer saying that I called them.  More and more companies are doing this to avoid the fines associated with the do not call registry but they are still soliciting and I have never done business with them. |
| 520 | Y | ellicott city | MD | Liberty Power | 877 | 2899925 | 03/04/2014 | |
| 521 | Y | Morris | IL | Liberty Power | 618 | 3270430 | 02/26/2014 | I spoke with Bobby Bradshaw, who attempted to convince me to buy electric power from Liberty Power instead of my current electric supplier. |
| 522 | Y | Bethalto | IL | Liberty Power | | | 02/24/2014 | Have ask them to stop call. |
| 523 | Y | | IL | liberty power | | | 02/20/2014 | |
| 524 | Y | | IL | Liberty Power | 618 | 3013423 | 02/05/2014 | |
| 525 | Y | | IL | Liberty Power | 866 | 7693799 | 01/30/2014 | |
| 526 | Y | Fleetwood | PA | Liberty Power | 866 | 7693799 | 01/31/2014 | Todays call was from "Cain Dcosta" 877-436-7162. He is a sales agent for Liberty and claims to have not phoned previously. It is apparent that they are moving my number between their 5 marketing centers in India. Liberty Power is an Electricity Utility provider of deceptive practice at best. After overcharging me for services they continue to solicit even though I cancelled them as my service provider over a year ago. They even denied receipt of my cancellation letter and entered a renewal on my behalf. Very DECEPTIVE COMPANY. |
| 527 | Y | Hull | IL | Liberty Power | 618 | 3013423 | 01/30/2014 | |
| 528 | Y | New Bethlehem | PA | Liberty Power | | | 01/27/2014 | I have told this company three times now to take me off their call list. I told them I was going to file a complaint after the second call a few months ago and they called me again!! |
| 529 | Y | Gaithersburg | MD | Liberty Power | 877 | 2899925 | 01/24/2014 | They keep calling and there is a long delay with them saying 'hello?, hello?' and then they hang up on me.  I've told them to remove us from their list during the delay. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 530 | Y | New York | NY | Liberty Power | 877 | 2899925 | 01/23/2014 | They are an alternative power company - their robo calls come way too frequently. Since I don't pay for electricity where I live, their calls are ludicrous and a waste of their time. Not, that I would ever do business with them |
| 531 | Y | | PA | Liberty Power | 877 | 2899925 | 01/23/2014 | They keep calling 2- 3 times a week to solicit. |
| 532 | Y | | MD | Liberty Power | 877 | 2899925 | 01/16/2014 | This is at least the third time I have reported this company.  Calling my cell. |
| 533 | Y | | PA | Liberty Power | 877 | 2899925 | 01/10/2014 | This company keeps calling using an auto dialer. You then wait for the live person to pick up. |
| 534 | Y | | PA | Liberty Power | 877 | 2899925 | 01/08/2014 | This company has called multiple times.  I have already reported them weeks ago.  What gives? |
| 535 | Y | Aledo | IL | Liberty Power | | | 01/06/2014 | The caller identified himself as John Burke. |
| 536 | | new york | NY | LIBERTY POWER | | | 01/06/2014 | These people keep calling. I keep asking them to stop and to remove my name from their list. it interrupts my work day and is a total nuisance. What will stop this. Caller voices sound out-sourced to India. sometimes, callers sound more US-based. I don't care where the person is from. No number appears on caller ID. |
| 537 | | | MD | Liberty Power | 667 | 4011478 | 12/19/2014 | |
| 538 | | | PA | Liberty Power | 877 | 2899925 | 12/12/2013 | They have foreigners calling non-stop.  Please do something about it.  This is the third call I have received in less than a week.  Hit them with a drone strike or something. Thanks. |
| 539 | Y | | MD | Liberty Power | 667 | 4011478 | 12/12/2013 | |
| 540 | Y | smithsburg | MD | liberty power | 866 | 7693799 | 12/12/2013 | |
| 541 | Y | smithsburg | MD | liberty power | 866 | 7693799 | 12/12/2013 | |
| 542 | N | Larchmont | NY | Liberty Power | 866 | 7693799 | 12/11/2013 | They have called me three times in the last month. The caller ID says "blocked" and they are using offshore telemarketers. However they all indicate that they are calling on behalf of Liberty Power |
| 543 | Y | | PA | Liberty Power | 877 | 2899925 | 12/10/2013 | They called again yesterday, 12/9/13. |
| 544 | Y | new york | NY | liberty power | 877 | 4367162 | 12/06/2013 | |
| 545 | Y | | NY | liberty power | 877 | 2899925 | 12/04/2013 | i already have reported this company. this is the fourth time they have called me in the past two days and i told them i am on the DNC list. i want it to end |
| 546 | Y | New York | NY | liberty power | 866 | 7693799 | 12/03/2013 | Liberty Power is one of hundreds of companies which are selling "discounts" on electricity.  Every month I get a dozen calls from these companies, despite the fact that my phone number has been on the DNC list for years.  Does the do-not-call list have any teeth?  Is there any enforcement? |
| 547 | | | IL | liberty power co. | 815 | 4759390 | 11/22/2013 | |
| 548 | Y | Mokena | IL | Liberty Power | 973 | 2737843 | 11/18/2013 | |
| 549 | Y | OHIO | IL | LIBERTY POWER | | | 11/17/2013 | THEY ALL ABOUT EVERYDAY . WANT YOU TO SWITCH ELECTRIC OWER CO |
| 550 | Y | galva | IL | liberty power | | | 11/15/2013 | The liberty power phone number is 866 769 3799. I don't know what number they called from. The man gave his name as jeff and was from liberty power. It was in the afternoon around 3:30 to 4:30 on the 14 of november. |
| 551 | Y | | MD | Liberty Power | 877 | 2899925 | 11/14/2013 | Fourth Time Reporting |
| 552 | Y | Towson | MD | Liberty Power | 877 | 2899925 | 11/12/2013 | This is at least the third time they have called my cell, which is registered on do not call, even though it does not have to be.  If you look up this phone number (877) 289-9925, you will see many others who are complaining about them as well. |
| 553 | Y | | IL | Liberty Power | 618 | 5375679 | 11/05/2013 | |
| 554 | Y | Bethesda | IL | Liberty Power | 877 | 2899925 | 11/06/2013 | |
| 555 | Y | Lebanon | IL | Liberty Power | 618 | 5375679 | 11/05/2013 | Telemarketer wanting me to switch to Liberty Power. Obviously in Illinois the Do Not Call List means nothing to telemarketers. Caller ID indicated "LEBANON IL" so the phone number is probably spoofed. Liberty Power is located in FLA. |
| 556 | Y | | MD | Liberty Power | 877 | 2899925 | 11/01/2013 | This is my cell, and this is the second time they have called, and the second time I have reported it to you. |
| 557 | Y | SMITHSBURG | MD | LIBERTY POWER | 866 | 7693799 | 10/30/2013 | |
| 558 | Y | Brooktondale | NY | Liberty Power | | | 10/29/2013 | Please prosecute. I asked if the company checked the do not call list, and the caller said that they did not. Prosecute, or the registry is useless. |
| 559 | Y | | IL | Liberty Power | 815 | 4759390 | 10/23/2013 | |
| 560 | Y | | MD | Liberty Power | 877 | 2899925 | 10/24/2013 | |
| 561 | Y | Wyomissing | PA | Liberty Power | | | 10/24/2013 | Liberty Power (and their affiliates) have called us at least 100 times on our business phone numbers. Our office is small, but they have called each of our lines for the past several months. We continue to tell them to stop calling us. After doing some research, they have also been harassing others. We tell them to stop calling, and then we hang up. Not 1 minute later, we get another call. They must be getting paid to just keep calling. That must be their incentive. Liberty Power, and their calling affiliates, are scam artists. |
| 562 | Y | Beecher | IL | Liberty Power | 815 | 4759390 | 10/23/2013 | This is the first known call I have received from this company.  I did let them know I was on the do not call list and would be filing a complaint.  I assume that is the same as letting them know to stop calling. |
| 563 | Y | Ottawa | IL | Liberty Power | 815 | 4759390 | 10/22/2013 | |
| 564 | Y | Marengo | IL | Liberty Power | 773 | 3090162 | 10/21/2013 | Sounds like a scam, guy said was calling from Dominican Republic when finally answered it after multiple calls over course of a few days.  Despite Chicago area code. |
| 565 | Y | Marengo | IL | Liberty Power- Rob Winter | 773 | 3090162 | 10/21/2013 | Lou's son (me) Lance Boyd answered finally after days consecutive of them calling and found out guy's name calling and he claimed it was "Rob Winter" and said company he was calling for was Liberty Power.  He said he was calling out of he Dominican Republic when I asked where he was out of.  He said the company was in IL.  Sounds like a scam.  I told him why are you a 773 Chicago area area code if calling from Dominican Republic?  Spoofing?  Tricking caller ID?  He had no answer.  Might want to pass along to FEDS sounds like a scam posing as power company savings switch sales pitch.  Or Liberty Power if it exists is using out of country telemarketers to avoid US law.  They should be fined if true and exist.  Or have FBI investigate this likely scam. |
| 566 | Y | Washington | IL | liberty power | 217 | 6154126 | 09/26/2013 | I have asked numerous times for them to take me off the list...I am so tired of this. |
| 567 | Y | danville | IL | liberty power choice consultants | 888 | 5315596 | 09/20/2013 | we tell them to stop calling and every day they call back, dawn ray x 101 |
| 568 | Y | Elmira | NY | Liberty Power | 866 | 7693799 | 09/17/2013 | |
| 569 | Y | North East | MD | Liberty Power Corp | 410 | 4175321 | 09/13/2013 | This is at least the third time that they have called my house. |
| 570 | Y | Washington | IL | Liberty Power | 618 | 5030722 | 09/11/2013 | what happened to the law that no soliciting? It's still happening. |
| 571 | Y | Peoria | IL | Liberty Power | 312 | 4488590 | 09/11/2013 | Brianna Sanchez with Liberty Power, her direct line is 855-506-1442 ext 1900  Calling about switching power companies. I have told them to NOT call my REGISTERED do NOT call number. |
| 572 | Y | Crystal Lake | IL | Liberty Power | 773 | 3090162 | 09/11/2013 | Not interested in lowering rates and requested that 'Edwin' remove our number from their call list. |
| 573 | Y | Bloomington | IL | Liberty Power | 312 | 4488590 | 09/10/2013 | Calling regarding lowering my electric rates.  I never received any similar calls until our city council approved a consolidated rate program earlier this year.  Received a call from them last week, and told them do not call back, and pointed out I am on the national do not call list.  They responded that they would add me to the Illinois Electric Program do not call list, whatever that bogus crap is supposed to be. |
| 574 | Y | Peoria | IL | Liberty Power | 312 | 4488590 | 09/09/2013 | Telemarketer wants me to call him "back" at 855-506-1442. I am on do NOT call list, have never done biz with them, and do NOT want to. This is another power company wanting me to switch providers. NOT interested! |
| 575 | Y | Monmouth Junction | NJ | Liberty Power | 866 | 7693799 | 09/06/2013 | Shows as unavailabe |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 576 | Y | champaign | IL | Liberty Power | | | 08/30/2013 | The Illinois Commerce Commission has authorized many new companies to offer electric service however, several are violating the do-not-call law in an effort to sign up new customers. This is at least the third I have been contacted by and I have registered a complaint with the ICC too. |
| 577 | Y | | MD | Liberty Power | | 5903224 | 08/29/2013 | |
| 578 | Y | Elkton | MD | Liberty Power 888 | | 5315596 | 08/28/2013 | We get scads of robo calls, but don't have caller ID to complain about them. This guy's given name is Jabari. Website given was libertypowercorp.com |
| 579 | Y | Urbana | IL | Liberty Power 888 | | 5315596 | 08/26/2013 | Does anyone actually follow up on these complaints?  I have the feeling my reports are being filed in a black hole.  I'm getting an increasing number of unwanted calls, despite my listing in the do-not-call registry. |
| 580 | Y | Barnegat | NJ | Liberty Power 000 | | 0000000 | 08/24/2013 | They ignor requisest to stop calling. |
| 581 | Y | Mount Vernon | IL | Liberty Power 217 | | 6345066 | 08/22/2013 | I have asked this comkpany no to call me on several ocassions. Can you please stop this harassment. |
| 582 | Y | Sparta | NJ | Liberty Power 773 | | 3090162 | 08/20/2013 | How can I receive compensation from this company for calling me? |
| 583 | Y | Sparta | NJ | Liberty Power | | | 08/18/2013 | Liberty Power called also on Aug. 10 in the afternoon.  I told them then I was on the No Call List and they were NEVER to call again. At that call the person was unclear as to whether he was calling from Chicago or Ft Lauderdale (hum !) We have been getting a tremendous number of calls from power brokers. |
| 584 | Y | Hopatcong | NJ | Liberty Power 773 | | 3090162 | 08/14/2013 | I spoke to Michael Delancy and he would take me off their list.  I have asked this company multiple times to do this and they have not. |
| 585 | Y | | MD | Liberty Power | | | 08/12/2013 | Caller asked to speak with person who handles electric bill. I asked who was calling. He stated he was calling from Liberty Power and had a fixed rate energy offer for customers of the electric company we use. I told him we were happy with our electric service he responded with a hard sell speech. After several attempts to politely decline the offer, I hung up on him. |
| 586 | Y | Sewell | NJ | Liberty Power 773 | | 3090162 | 08/07/2013 | A live person with a thick accent said his name was "Andrew Smith" calling from Liberty Power asking for the person responsible for the electric bills and pitching "clean energy".   Caller ID read "Unknown Name".  Told him he was in violation of the DNC and that I was reporting their violation before hanging up. |
| 587 | Y | flemington | NJ | Liberty Power 877 | | 4367162 | 08/05/2013 | |
| 588 | Y | | NJ | liberty power  877 | | 4367162 | 07/31/2013 | |
| 589 | Y | | IL | Liberty Power | | | 07/29/2013 | |
| 590 | Y | Anna | IL | Liberty Power 309 | | 3627035 | 07/26/2013 | |
| 591 | Y | Salisbury | MD | Liberty Power 813 | | 7490764 | 07/02/2013 | Continues to call after I told them DO NOT call, very rude, persistent, high pressure, said they have a right to call,said they are calling EVERYONE of delmarva power customers even if they are on do not call list. |
| 592 | Y | Chicago | IL | Liberty Power 877 | | 4367162 | 06/25/2013 | They called 4 times yesterday and once already today. |
| 593 | Y | | IL | Liberty Power 815 | | 6765121 | 06/06/2013 | Caller ID was "Plainfield,IL" regarding electricity choices. |
| 594 | Y | | IL | Liberty Power 877 | | 4367162 | 05/29/2013 | |
| 595 | Y | Titusville | PA | Liberty Power 877 | | 2899925 | 05/20/2013 | this company is relentless |
| 596 | Y | Crisfield | MD | Liberty Power 410 | | 3949585 | 05/15/2013 | Caller was a male, maybe Caucasian, sounded about thirty-ish. His tone was very argumentative, demanding and rude. I wouldn't give out any personal info. The caller hung up. I could hear several people having conversations in the background. |
| 597 | Y | | NJ | Liberty Power 801 | | 8933332 | 05/13/2013 | |
| 598 | Y | Titusville | PA | liberty power  877 | | 2899925 | 05/13/2013 | |
| 599 | Y | des plaines | IL | liberty power  773 | | 3090162 | 05/08/2013 | Told me they were not selling anything by not asking for a credit card. thank you. |
| 600 | Y | Buffalo Grove | IL | Liberty Power | | | 05/07/2013 | I am on the do not call list so this company should not have called.  When I told the gentleman I wanted his company to not call me in the future he continued with his pitch.  When I again told him to not call me he said "but sir, you don't know why I'm calling." I again told him to not call me and he again tried to give me his pitch.  I then advised him I'd file a complaint about his firm with the FTC. |
| 601 | Y | Des Plaines | IL | Liberty Power 773 | | 3090162 | 05/07/2013 | They also have a toll free number at 866-257-5822 and this is their website:  http://www.libertypowercorp.com/ Thank you. |
| 602 | Y | Northbrook | IL | Liberty Power 773 | | 3090162 | 05/06/2013 | "JOE" wanted to talk with the person who pays the "light bill" - I told him that we are on the "not call list" and that I was reporting this call to the Federal Government - PLEASE stop these calls - I have reported probably more than 20 during the past several weeks |
| 603 | Y | staten Island | NY | Liberty Power 877 | | 2899925 | 05/06/2013 | Liberty Power electric charge lower rate. Keep calling me please stop them. Thank you. |
| 604 | Y | | IL | Liberty Power | | | 05/02/2013 | |
| 605 | Y | | NJ | Liberty Power 801 | | 8933332 | 04/29/2013 | The call was from overseas, and it was hard to understand the man through his thick indian accent. But, they should not be calling my phone at all. he claimed it was with regard to my electric bill. Meanwhile, I don't pay an electric bill (my parents do) and we do not have Liberty Power. Even if we did, they wouldn't be calling my cell phone. This is ridiculous. They're lying now. |
| 606 | Y | Galena | MD | Liberty Power 410 | | 3465108 | 04/29/2013 | This number may have be a private house since my ID on the phone said it was from Silver Run, MD. She represented Liberty Power. However she said she was from Liberty Power and wanted me to tell her about my electric power usage by giving information from electric bill.  When I told her I was not interested in changing power companies, she became insistent I read her the information.  We have Choptank Electric and she said she could not save us any money there.  What a scam! This phone number has been registered many years with do not call. |
| 607 | Y | Burlington | NJ | Liberty power 801 | | 8933332 | 04/29/2013 | This company keeps calling me on my cell phone from area code 801 with different numbers, I have told them to stop calling but everyday I still get another call, I need them to stop. |
| 608 | Y | Northbrook | IL | Liberty Power 866 | | 7643799 | 04/23/2013 | |
| 609 | Y | Vernon Hills | IL | Liberty Power 773 | | 3090162 | 04/15/2013 | I have revieved several calls from this number over the past few weeks. |
| 610 | Y | Elkton | MD | Liberty Power 888 | | 5315596 | 04/15/2013 | The person I spoke with, Alex Sinclair, said if my number was on the Do Not Call List he wouldn't be calling me.   They have been calling almost every day for over 2 weeks. |
| 611 | Y | saint charles | IL | liberty power  866 | | 7697399 | 04/12/2013 | |
| 612 | Y | Wheaton | IL | Liberty Power 773 | | 3090162 | 04/12/2013 | They called before, I told them not to call again |