# UNITED STATES BANKRUPTCY COURT

SOUTHERN  DISTRICT OF  FLORIDA

FORT LAUDERDALE DIVISION

| | | |
|---|---|---|
| In Re. LIBERTY POWER HOLDINGS, LLC, | § | Case No.  21-13797 |
| LPT, LLC, | § | |
| LIBERTY POWER MARYLAND, LLC | § | Lead Case No.  21-13797 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

# Monthly Operating Report
Chapter 11

Reporting Period Ended: 08/31/2021                    Petition Date: 04/20/2021

Months Pending: 4                    Industry Classification: | 4 | 9 | 1 | 1 |

Reporting Method:                Accrual Basis ◉                Cash Basis ○

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):                    0

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Victoria M. Dusch                          Victoria M. Dusch
Signature of Responsible Party                          Printed Name of Responsible Party

09/21/2021
Date                          2100 W. Cypress Creek Rd. #130
                          Ft. Lauderdale, FL 33309
                          Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (06/07/2021)                          1

Debtor's Name LIBERTY POWER HOLDINGS, LLC,
LPT, LLC,

Case No. 21-13797

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $7,887,965 | |
| b. Total receipts (net of transfers between accounts) | $27,577,184 | $103,191,168 |
| c. Total disbursements (net of transfers between accounts) | $25,471,661 | $109,453,531 |
| d. Cash balance end of month (a+b-c) | $9,993,489 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $25,471,661 | $109,453,531 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $36,625,373 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory (Book ◯ Market ◯ Other ⦿ (attach explanation)) | $0 |
| d Total current assets | $58,009,501 |
| e. Total assets | $73,112,485 |
| f. Postpetition payables (excluding taxes) | $45,844,635 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $2,016,151 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $47,860,786 |
| k. Prepetition secured debt | $168,514,125 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $70,134,326 |
| n. Total liabilities (debt) (j+k+l+m) | $286,509,237 |
| o. Ending equity/net worth (e-n) | $-213,396,752 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $30,154,766 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $44,178,090 | |
| c. Gross profit (a-b) | $-14,023,324 | |
| d. Selling expenses | $2,233,732 | |
| e. General and administrative expenses | $1,946,987 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $285,967 | |
| h. Interest | $1,780,840 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $1,526,353 | |
| k. Profit (loss) | $-21,797,203 | $-32,541,535 |

UST Form 11-MOR (06/07/2021)                2

Debtor's Name LIBERTY POWER HOLDINGS, LLC, LPT, LLC,                                      Case No. 21-13797

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $0 | $314,735 | $1,576,660 |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | Berkeley Research Group | Financial Professional | $0 | $0 | $0 | $756,577 |
| | ii | Stretto | Other | $0 | $0 | $196,353 | $324,465 |
| | iii | Genovese Joblove & Battista | Lead Counsel | $0 | $0 | $118,382 | $495,618 |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $0 | $0 | $59,622 | $157,749 |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | Marketwise Consulting | Other | $0 | $0 | $3,030 | $40,750 |
| | ii | Eckert Seamans | Special Counsel | $0 | $0 | $874 | $5,518 |
| | iii | Holland and Knight | Special Counsel | $0 | $0 | $24,670 | $53,717 |
| | iv | Sidley Austin | Special Counsel | $0 | $0 | $0 | $19,535 |
| | v | Robinson + Cole | Special Counsel | $0 | $0 | $20,765 | $21,251 |
| | vi | Greenberg Grants & Richards | Other | $0 | $0 | $262 | $405 |
| | vii | I.C. Systems | Other | $0 | $0 | $1,144 | $2,500 |
| | viii | L.J. Ross Associates | Other | $0 | $0 | $247 | $5,445 |
| | ix | Topping Kessler & Co | Other | $0 | $0 | $8,629 | $8,629 |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $374,357 | $1,734,709 |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $1,026,818 | $4,720,705 |
| g. | Postpetition other taxes paid (local, state, and federal) | $916,151 | $2,825,296 |

## Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○ | No ◉ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○ | No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ | No ◉ |
| d. | Are you current on postpetition tax return filings? | Yes ◉ | No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉ | No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉ | No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ | No ◉ |

UST Form 11-MOR (06/07/2021)                                      3

Debtor's Name LIBERTY POWER HOLDINGS, LLC,
LPT, LLC,                                    Case No. 21-13797

h.  Were all payments made to or on behalf of professionals approved by the court?    Yes ○  No ○  N/A ●

i.  Do you have:    Worker's compensation insurance?    Yes ●  No ○
                    If yes, are your premiums current?    Yes ●  No ○  N/A ○  (if no, see Instructions)
                    Casualty/property insurance?    Yes ●  No ○
                    If yes, are your premiums current?    Yes ●  No ○  N/A ○  (if no, see Instructions)
                    General liability insurance?    Yes ●  No ○
                    If yes, are your premiums current?    Yes ●  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ○  No ●

k.  Has a disclosure statement been filed with the court?    Yes ○  No ●

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ●  No ○

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?    Yes ○  No ●

m.  If yes, have you made all Domestic Support Obligation payments?    Yes ○  No ○  N/A ●

| Debtor's Name | LIBERTY POWER HOLDINGS, LLC, | Case No. | 21-13797 |
| | LPT, LLC, | | |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

| /s/ Victoria M. Dusch | Victoria M. Dusch |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Chief Financial Officer | 09/17/2021 |
| Title | Date |

**In re Liberty Power Holdings, LLC**
Debtor

**Case No. 21-13797**
**Reporting Period: August 1, 2021 - August 31, 2021**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

| | BANK ACCOUNTS | | | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2233 | 9780 | 9199 | 2548 | 9207 | 3760 (*) | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | 0 | 6,911,169 | 374,942 | 278,904 | 93,240 | 229,710 | 7,887,965 | n/a | 16,255,852 | n/a |
| **RECEIPTS** | | | | | | | | | | |
| Customer Collections | 27,576,935 | - | - | - | - | - | 27,576,935 | n/a | 99,146,985 | n/a |
| Other Collections | - | 103 | - | - | - | 146 | 249 | n/a | 4,044,183 | n/a |
|    **TOTAL RECEIPTS** | 27,576,935 | 103 | - | - | - | 146 | 27,577,184 | n/a | 103,191,168 | n/a |
| **DISBURSEMENTS** | | | | | | | | | | |
| Cost of Good Sales | | 17,976,821 | | - | - | - | 17,976,821 | n/a | 72,286,123 | n/a |
| Payroll | | - | 694,710 | - | - | - | 694,710 | n/a | 3,627,603 | n/a |
| Commissions | | - | 800,068 | - | - | - | 800,068 | n/a | 3,973,911 | n/a |
| TDSP | | - | 2,177,460 | - | - | - | 2,177,460 | n/a | 7,766,620 | n/a |
| Administrative Expenses | | - | 1,195,262 | - | - | - | 1,195,262 | n/a | 7,885,884 | n/a |
| Sales Tax | | - | 1,023,364 | - | - | - | 1,023,364 | n/a | 3,083,685 | n/a |
| Professional Fees | - | 23,225 | 1,330,000 | - | - | - | 1,353,225 | n/a | 6,478,209 | n/a |
| DIP Repayment | - | - | - | - | - | - | | n/a | 4,000,000 | n/a |
| Contingency | | | - | | | - | | | 100,745 | |
| US Trustee | | | 250,750 | | | | 250,750 | | 250,750 | |
|    **TOTAL DISBURSEMENTS** | - | 18,000,047 | 7,471,615 | - | - | - | 25,471,661 | n/a | 109,453,531 | n/a |
| **TRANSFERS** | | | | | | | | | | |
| From 2233 to 9780 | 27,576,935 | (27,576,935) | | - | - | - | - | | | |
| From 9780 to 9199 | | 7,178,265 | (7,178,265) | - | - | - | - | | | |
|    **TOTAL TRANSFERS** | 27,576,935 | (20,398,670) | (7,178,265) | - | - | - | - | | | |
| **NET CASH FLOW** | | | | | | | - | n/a | - | n/a |
| (RECEIPTS LESS DISBURSEMENTS) | - | 2,398,726 | (293,349) | - | - | 146 | 2,105,523 | | (6,262,363) | |
| **CASH - END OF MONTH** | 0 | 9,309,895 | 81,593 | 278,904 | 93,240 | 229,856 | 9,993,489 | n/a | 9,993,489 | n/a |

(*)  Account 3760 - Resctricted cash of $4,145,725 not included in this schedule.

**In re Liberty Power Holdings, LLC**
           Debtor

**Case No. 21-13797**
Reporting Period: August 2021

## BALANCE SHEET

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | 9,993,489 | 16,260,881 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 4,145,725 | 4,145,725 |
| Accounts Receivable (Net) | 36,625,373 | 25,122,477 |
| Notes Receivable | | 0 |
| Inventories | | 0 |
| Prepaid Expenses | 6,694,914 | 6,807,444 |
| Professional Retainers | 550,000 | 500,000 |
| Other Current Assets (attach schedule) | | 0 |
| *TOTAL CURRENT ASSETS* | 58,009,501 | 52,836,527 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | | 0 |
| Machinery and Equipment | | 0 |
| Furniture, Fixtures and Office Equipment | | 0 |
| Leasehold Improvements | | 0 |
| Vehicles | | 0 |
| Less Accumulated Depreciation | | 0 |
| *TOTAL PROPERTY & EQUIPMENT* | 0 | 0 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | 0 |
| Other Assets (attach schedule) | 15,102,984 | 14,932,393 |
| *TOTAL OTHER ASSETS* | 15,102,984 | 14,932,393 |
| **TOTAL ASSETS** | 73,112,485 | 67,768,920 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | 0 | 0 |
| Taxes Payable (refer to FORM MOR-4) | 2,016,151 | 0 |
| Wages Payable | 0 | 0 |
| Notes Payable | 0 | 0 |
| Rent / Leases - Building/Equipment | 0 | 0 |
| Secured Debt / Adequate Protection Payments | 28,228,539 | 0 |
| Professional Fees | 0 | 0 |
| Amounts Due to Insiders* | 0 | 0 |
| Other Postpetition Liabilities (attach schedule) | 17,616,096 | 0 |
| *TOTAL POSTPETITION LIABILITIES* | 47,860,786 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | 168,514,125 | 190,527,539 |
| Priority Debt | 0 | 1,205,753 |
| Unsecured Debt | 70,134,326 | 56,890,845 |
| *TOTAL PRE-PETITION LIABILITIES* | 238,648,451 | 248,624,138 |
| *TOTAL LIABILITIES* | 286,509,237 | 248,624,138 |
| *OWNER EQUITY* | | |
| Capital Stock | | 0 |
| Additional Paid-In Capital | | 0 |
| Partners' Capital Account | | 0 |
| Owner's Equity Account | | 0 |
| Retained Earnings - Pre-Petition | -180,855,218 | -180,855,218 |
| Retained Earnings - Postpetition | -32,541,535 | |
| Adjustments to Owner Equity (attach schedule) | | 0 |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | -213,396,752 | -180,855,218 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 73,112,485 | 67,768,920 |

In re Liberty Power Holdings, LLC                                    Case No. 21-13797
                          Debtor                                     Reporting Period: August 2021

## STATEMENT OF OPERATIONS
(Income Statement)

| REVENUES | Month | Cumulative Filing to Date |
|---|---:|---:|
| Gross Revenues | 30,154,766 | 106,266,437 |
| Less:  Returns and Allowances | | |
| Net Revenue | 30,154,766 | 106,266,437 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | 44,178,090 | 104,764,831 |
| Gross Profit | -14,023,324 | 1,501,606 |
| **OPERATING EXPENSES** | | |
| Advertising | 0 | 0 |
| Auto and Truck Expense | 0 | 0 |
| Bad Debts | 495,870 | 1,387,144 |
| Contributions | 0 | 0 |
| Employee Benefits Programs | 0 | 24,241 |
| Insider Compensation* | 0 | 0 |
| Insurance | 24,246 | 39,856 |
| Management Fees/Bonuses | 0 | 0 |
| Office Expense | 679 | 4,883 |
| Pension & Profit-Sharing Plans | 0 | 0 |
| Repairs and Maintenance | 8,712 | 106,824 |
| Rent and Lease Expense | 40,829 | 204,021 |
| Salaries/Commissions/Fees | 0 | 0 |
| Supplies | 0 | 0 |
| Taxes - Payroll | 0 | 0 |
| Taxes - Real Estate | 0 | 0 |
| Taxes - Other | 61,008 | 378,526 |
| Travel and Entertainment | 0 | 13 |
| Utilities | 17,079 | 184,409 |
| Other (attach schedule) | 3,532,297 | 14,009,996 |
| Total Operating Expenses Before Depreciation | 4,180,719 | 16,339,913 |
| Depreciation/Depletion/Amortization | 285,967 | 1,334,988 |
| Net Profit (Loss) Before Other Income & Expenses | -18,490,010 | -16,173,295 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | 1,780,840 | 9,543,024 |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | -20,270,850 | -25,716,319 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 1,526,353 | 6,446,353 |
| U. S. Trustee Quarterly Fees | 0 | 250,750 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | 0 | 128,112 |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | -21,797,203 | -32,541,535 |


**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 31, 2021 through August 31, 2021

Account Number:▇▇▇▇▇2233

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00026803 WBS 201 211 24421 NNNNNNNNNN 1 000000000 C2 0000
LIBERTY POWER HOLDINGS LLC
LOCKBOX BLOCKED ACCOUNT
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309



# IMPORTANT DISCLOSURES REGARDING SWEEP ACCOUNTS

As an industry leader, JPMorgan Chase Bank, N.A. (the "Bank") recognizes the importance of healthy and transparent financial markets. In accordance with requirements of the Federal Deposit Insurance Corporation ("FDIC"), we are required to provide to you the disclosures below. The below disclosures apply to each of your account(s) maintained at the Bank by the same legal entity. Please refer to your legal agreement or sweep statement to identify your sweep service with the Bank. If you have further questions, please contact your banking representative.

**End-of-Day Investment Sweeps ( JPMorgan Chase Bank, N.A. London Branch, International Banking Facility (IBF), and/or Fed Funds Purchased), US Dollar Pooling & Cross Border Sweeps** In the event of a failure of the Bank, funds swept offshore or to the London Branch Deposit Investment Vehicle, IBF Investment Vehicle or the Fed Funds Investment Vehicle, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, and the beneficial owner of such funds would be treated as an unsecured general creditor of the receivership estate of the Bank.

**Intra-day & End-of-Day Investment Sweep – JPMorgan Money Market Funds**
In the event of a failure of the Bank, funds swept to a money market fund, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures.

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



July 31, 2021 through August 31, 2021
**Account Number:** ▮▮▮▮▮▮▮▮2233

**Intra-day Investment Sweep – Third Party Money Market Funds (Invesco, Blackrock, Dreyfus, Federated, Fidelity, Goldman Sachs, & Morgan Stanley)**
In the event of a failure of the Bank, funds swept to a money market fund (whether the sweep actually occurs will depend on the transaction cut-off time used by the FDIC), as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures. If the funds are not swept, such funds would remain in the deposit account, be treated as deposits, and be insured under the applicable insurance rules and limits of the FDIC.

**End-of-Day Loan Sweep & Fed Funds Borrowed Sweep**
In the event of a failure of the Bank, funds swept as part of the Loan Payment Option, or the pay down component of the Loan Borrowing and Payment Option or the payment component of Fed Funds Borrowed, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, but such swept funds would reduce the loan balance or Fed Funds Borrowed balance owed by the customer to the receivership estate of the Bank.

**Physical Cash Concentration (In-Country Sweeps, Cross Currency Sweeps & Just In Time Funding (JIT))**
In the event of a failure of the Bank, funds transferred as part of a cash concentration product will be considered deposits of the account in which the funds are held, as reflected on the Bank's end-of-day ledger balance, by the FDIC after completion of all transactions related to the cash concentration product and will be insured by the FDIC under its applicable insurance rules up to applicable limits.

**Multibank Sweep**
In the event of a failure of the Bank, (a) funds transferred from the Master Account at JPMorgan as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Participant Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Master Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Participant Account Bank as part of the Multibank Sweep Service will be treated as deposits in the Master Account, as reflected on the Bank's end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

**Multibank Sweep Third Party Bank Master**
In the event of a failure of the Bank, (a) funds transferred from the Participant Account at the Bank as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Master Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Participant Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Master Account Bank as part of the Service will be treated as deposits in the Participant Account, as reflected on the Bank end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

©2021 JPMorgan Chase & Co. All Rights Reserved. JPMorgan Chase Bank, N.A. Member FDIC. All services are subject to applicable laws and regulations and service terms.

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 875 | $27,582,675.22 | |
| Withdrawals and Debits | 33 | $27,582,675.22 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |



July 31, 2021 through August 31, 2021
**Account Number:** ▇▇▇▇▇▇▇2233



## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/02 | Lockbox No: 25901 For 286 Items At 16:00 5 Trn: 2100164214Lb | $153,930.25 |
| 08/02 | Orig CO Name:Comed          Orig ID:P360938600 Desc Date:210729 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000023353664 Eed:210802  Ind ID:784087293         Ind Name: Rmr*I V*Cp00692950911480002032 Trn: 2113353664Tc | 57,194.68 |
| 08/02 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000013353685 Eed:210802 Ind ID:Ef1073011441108      Ind Name:Liberty Power Holdings Rmr*I V*43953604111          **716.29**\Dtm*003*20210802**\ Trn: 2113353685Tc | 52,185.44 |
| 08/02 | Orig CO Name:Peco Energy Comp      Orig ID:1230970240 Desc Date:210729 CO Entry Descr:Pecochoicesec:CCD Trace#:111000013353661 Eed:210802  Ind ID:784087293         Ind Name:          Rmr*I V*Liberty80042622 Trn: 2113353661Tc | 34,770.90 |
| 08/02 | Orig CO Name:International PA      Orig ID:1130872805 Desc Date:      CO Entry Descr:Trade Pay Sec:CCD    Trace#:043000263353676 Eed:210802 Ind ID:            Ind Name:Liberty Power Holdings Direct Deposit Trn: 2113353676Tc | 33,589.70 |
| 08/02 | Orig CO Name:Ameren         Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000013353659 Eed:210802 Ind ID:            Ind Name:Liberty Power Holdings Trn: 2113353659Tc | 31,858.13 |
| 08/02 | Orig CO Name:Pseg         Orig ID:1221212800 Desc Date:210821 CO Entry Descr:Pseg     Sec:CCD    Trace#:021000023353674 Eed:210802  Ind ID:006500052307      Ind Name:Liberty P210821210802S Direct Deposit Trn: 2113353674Tc | 31,775.13 |
| 08/02 | Orig CO Name:Ppl Electric Uti      Orig ID:Fp20001802 Desc Date:      CO Entry Descr:EDI Paymtssec:CTX    Trace#:031000034586934 Eed:210802 Ind ID:75          Ind Name:0009Liberty Power Ho Trn: 2144586934Tc | 29,089.01 |
| 08/02 | Orig CO Name:Central Maine PO      Orig ID:3141798693 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:211274545586927 Eed:210802 Ind ID:931013600012523      Ind Name:0001Liberty Power Ho Zz9310Supa21080201 Trn: 2144586927Tc | 21,971.03 |
| 08/02 | Orig CO Name:Ameren         Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000013353657 Eed:210802 Ind ID:            Ind Name:Liberty Power Holdings Trn: 2113353657Tc | 21,788.34 |
| 08/02 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX    Trace#:028000084586919 Eed:210802 Ind ID:81001765682022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2144586919Tc | 18,605.04 |
| 08/02 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000014586900 Eed:210802 Ind ID:17254173        Ind Name:Jazx ACH Processing 8887465741 Trn: 2144586900Tc | 11,991.99 |
| 08/02 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000084586911 Eed:210802 Ind ID:81001765692022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2144586911Tc | 11,356.90 |
| 08/02 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:210731 CO Entry Descr:Settlementsec:CCD    Trace#:091000014586961 Eed:210802 Ind ID:2582312351        Ind Name:    2582312351 Payment Date  21214 Trn: 2144586961Tc | 9,632.26 |
| 08/02 | Orig CO Name:Pseg         Orig ID:1221212800 Desc Date:210821 CO Entry Descr:Pseg     Sec:CCD    Trace#:021000023353672 Eed:210802  Ind ID:006500052307      Ind Name:Liberty P210821210802S Direct Deposit Trn: 2113353672Tc | 9,358.50 |

 **CHASE** ⬡

July 31, 2021 through August 31, 2021

**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/02 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD   Trace#:104000014586901 Eed:210802 Ind ID:17254207     Ind Name:Jazx ACH Processing 8887465741 Trn: 2144586901Tc | 9,131.46 |
| 08/02 | Orig CO Name:Moneygram P Sys     Orig ID:3841327808 Desc Date:073021 CO Entry Descr:Mg Settle Sec:PPD   Trace#:043000263353680 Eed:210802  Ind ID:101070032     Ind Name:Liberty Power Holdings     101070032,120475998 Trn: 2113353680Tc | 8,369.66 |
| 08/02 | Orig CO Name:Ameren     Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay Sec:CCD   Trace#:042000013353658 Eed:210802 Ind ID:     Ind Name:Liberty Power Holdings Trn: 2113353658Tc | 7,486.39 |
| 08/02 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210731 CO Entry Descr:Payments Sec:CCD   Trace#:021000023353669 Eed:210802  Ind ID:000000250206905     Ind Name:Liberty Power Holdings Trn: 2113353669Tc | 6,833.39 |
| 08/02 | Orig CO Name:Ipay Solutions     Orig ID:9Zzzzzzzzz Desc Date:073021 CO Entry Descr:Bill Pmt Sec:CCD   Trace#:242071753353678 Eed:210802 Ind ID:Bill Pmt     Ind Name:Liberty Power 866-454-6277 Trn: 2113353678Tc | 5,419.59 |
| 08/02 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:210730 CO Entry Descr:Settlementsec:CCD   Trace#:091000014586951 Eed:210802 Ind ID:2582312351     Ind Name:     2582312351 Payment Date  21212 Trn: 2144586951Tc | 5,272.09 |
| 08/02 | Orig CO Name:Fidelity Express     Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay Sec:CCD   Trace#:096016933353655 Eed:210802 Ind ID:9003242     Ind Name:Liberty Power Trn: 2113353655Tc | 4,711.57 |
| 08/02 | Orig CO Name:Dlco Por     Orig ID:3007915606 Desc Date:     CO Entry Descr:EDI Paymtssec:CCD   Trace#:043000263353667 Eed:210802 Ind ID:2021-07-30.00.0     Ind Name:Liberty Power Holdings Trn: 2113353667Tc | 4,140.55 |
| 08/02 | Orig CO Name:Amer Elec 8152     Orig ID:1314271000 Desc Date:Jul 30 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100204586881 Eed:210802   Ind ID:Ap003952854     Ind Name:0008Liberty Power Ho Trn: 2144586881Tc | 3,945.48 |
| 08/02 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:     CO Entry Descr:Niagara Mosec:CTX   Trace#:028000084586903 Eed:210802 Ind ID:81001765702022     Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2144586903Tc | 3,942.42 |
| 08/02 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:210730 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000603353683 Eed:210802  Ind ID:Liber60673B     Ind Name:Liberty Power Trn: 2113353683Tc | 2,860.85 |
| 08/02 | Orig CO Name:Amer Elec 8152     Orig ID:1314271000 Desc Date:Jul 30 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100204586890 Eed:210802   Ind ID:Ap003952855     Ind Name:0008Liberty Power Ho Trn: 2144586890Tc | 2,606.37 |
| 08/02 | Orig CO Name:Rochester Gas &     Orig ID:9107592901 Desc Date:     CO Entry Descr:Achpaymentsec:CTX   Trace#:021000024586945 Eed:210802 Ind ID:930213600016508     Ind Name:0002Liberty Power Ho Zz9302Supa21080201 Trn: 2144586945Tc | 2,369.52 |
| 08/02 | Orig CO Name:NY State Electri     Orig ID:1150398550 Desc Date:     CO Entry Descr:Achpaymentsec:CTX   Trace#:028000084586930 Eed:210802 Ind ID:930113600025503     Ind Name:0002Liberty Power Ho Zz9301Supa21080201 Trn: 2144586930Tc | 948.15 |



July 31, 2021 through August 31, 2021

**Account Number:** ▊▊▊▊▊▊2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---:|
| 08/02 | Orig CO Name:Bal Gas&Elec      Orig ID:1520280210 Desc Date:Aug 02 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100204586871 Eed:210802   Ind ID:0000297862      Ind Name:0008Liberty Power MA Trn: 2144586871Tc | 381.32 |
| 08/02 | Orig CO Name:Capturis          Orig ID:2431879364 Desc Date:210730 CO Entry Descr:Bill Pay Sec:CTX   Trace#:042000014586953 Eed:210802   Ind ID:4363          Ind Name:0006Liberty Power Ho Trn: 2144586953Tc | 378.40 |
| 08/02 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:210801 CO Entry Descr:Settlementsec:CCD    Trace#:091000014586949 Eed:210802 Ind ID:2582312351          Ind Name:      2582312351 Payment Date 21214 Trn: 2144586949Tc | 371.99 |
| 08/02 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210731 CO Entry Descr:Payments Sec:CCD    Trace#:021000023353670 Eed:210802   Ind ID:000000250206906      Ind Name:Liberty Power Holdings Trn: 2113353670Tc | 100.80 |
| 08/03 | Lockbox No: 25901 For 142 Items At 16:00 5 Trn: 2101176215Lb | 68,314.11 |
| 08/03 | Orig CO Name:Comed          Orig ID:P360938600 Desc Date:210730 CO Entry Descr:Ucbpor_Paysec:CCD   Trace#:111000026453725 Eed:210803   Ind ID:784087293      Ind Name: Rmr*IV*Cp00692950911480002033 Trn: 2146453725Tc | 219,284.92 |
| 08/03 | Orig CO Name:Nstar Electric -     Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:051000019698340 Eed:210803 Ind ID:6445721          Ind Name:0007Liberty Power Ho Trn: 2159698340Tc | 142,516.50 |
| 08/03 | Orig CO Name:Ppl Electric Uti     Orig ID:Fp20001802 Desc Date:      CO Entry Descr:EDI Paymtssec:CTX   Trace#:031000039698245 Eed:210803 Ind ID:106          Ind Name:0009Liberty Power Ho Trn: 2159698245Tc | 118,339.91 |
| 08/03 | Orig CO Name:Pseg          Orig ID:1221212800 Desc Date:220821 CO Entry Descr:Pseg      Sec:CCD   Trace#:021000026453744 Eed:210803   Ind ID:006500052307          Ind Name:Liberty P220821210803S Direct Deposit Trn: 2146453744Tc | 54,605.53 |
| 08/03 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD   Trace#:104000019698360 Eed:210803 Ind ID:17261932          Ind Name:Jazx ACH Processing 8887465741 Trn: 2159698360Tc | 49,604.60 |
| 08/03 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CCD   Trace#:028000089698384 Eed:210803 Ind ID:81001830432022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2159698384Tc | 45,124.65 |
| 08/03 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210803 CO Entry Descr:Payments Sec:CCD    Trace#:021000026453731 Eed:210803   Ind ID:000000250257952      Ind Name:Liberty Power Holdings Trn: 2146453731Tc | 41,495.78 |
| 08/03 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210803 CO Entry Descr:Payments Sec:CCD    Trace#:021000026453733 Eed:210803   Ind ID:000000250257954      Ind Name:Liberty Power Holdings Trn: 2146453733Tc | 38,670.58 |
| 08/03 | Orig CO Name:Moneygram P Sys     Orig ID:3841327808 Desc Date:080221 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000266453751 Eed:210803   Ind ID:101070032      Ind Name:Liberty Power Holdings    101070032,120495990,120487899,12050 5000 Trn: 2146453751Tc | 28,804.42 |
| 08/03 | Orig CO Name:Exelon          Orig ID:8188490880 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000029698328 Eed:210803 Ind ID:0000218726          Ind Name:0010Liberty Power CO Trn: 2159698328Tc | 25,091.63 |





July 31, 2021 through August 31, 2021
**Account Number:** ◼◼◼◼◼◼◼2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/03 | Orig CO Name:International PA    Orig ID:1130872805 Desc Date:    CO Entry Descr:Trade Pay Sec:CCD    Trace#:043000266453746 Eed:210803 Ind ID:        Ind Name:Liberty Power Holdings Direct Deposit Trn: 2146453746Tc | 23,078.11 |
| 08/03 | Orig CO Name:Peco Energy Comp    Orig ID:1230970240 Desc Date:210730 CO Entry Descr:Pecochoicesec:CCD Trace#:111000016453748 Eed:210803  Ind ID:784087293        Ind Name:        Rmr*IV*Liberty80042623 Trn: 2146453748Tc | 21,905.57 |
| 08/03 | Orig CO Name:Exelon        Orig ID:8188490866 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029698317 Eed:210803 Ind ID:0000211319        Ind Name:0009Liberty Power Ho Trn: 2159698317Tc | 21,810.06 |
| 08/03 | Orig CO Name:Fidelity Express    Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016936453723 Eed:210803 Ind ID:9003242        Ind Name:Liberty Power Trn: 2146453723Tc | 19,037.84 |
| 08/03 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Narragansesec:CTX    Trace#:028000089698377 Eed:210803 Ind ID:81001830422022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2159698377Tc | 17,504.41 |
| 08/03 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:Aug 03 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100209698256 Eed:210803  Ind ID:0000298089        Ind Name:0008Liberty Power MA Trn: 2159698256Tc | 16,469.04 |
| 08/03 | Orig CO Name:Engie Insight    Orig ID:1911701028 Desc Date:    CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000016453728 Eed:210803 Ind ID:Ef1080211391105        Ind Name:Liberty Power Holdings Rmr*IV*88619479066        **7882.33**\Dtm*003*20210803**\ Trn: 2146453728Tc | 13,908.75 |
| 08/03 | Orig CO Name:Ipay Solutions    Orig ID:9Zzzzzzzzz Desc Date:080221 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071756453721 Eed:210803 Ind ID:Bill Pmt        Ind Name:Liberty Power 866-454-6277 Trn: 2146453721Tc | 13,722.83 |
| 08/03 | Orig CO Name:Central Maine PO    Orig ID:3141798693 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:211274459698349 Eed:210803 Ind ID:931013600012672        Ind Name:0001Liberty Power Ho Zz9310Supa21080301 Trn: 2159698349Tc | 11,188.56 |
| 08/03 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029698306 Eed:210803 Ind ID:0000213551        Ind Name:0009Liberty Power MA Trn: 2159698306Tc | 10,296.01 |
| 08/03 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000019698361 Eed:210803 Ind ID:17262045        Ind Name:Jazx ACH Processing 8887465741 Trn: 2159698361Tc | 9,466.30 |
| 08/03 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210803 CO Entry Descr:Payments  Sec:CCD    Trace#:021000026453736 Eed:210803  Ind ID:000000250257957        Ind Name:Liberty Power Trn: 2146453736Tc | 8,346.48 |
| 08/03 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210803 CO Entry Descr:Payments  Sec:CCD    Trace#:021000026453735 Eed:210803  Ind ID:000000250257956        Ind Name:Liberty Power Holdings Trn: 2146453735Tc | 7,781.43 |
| 08/03 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:210802 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000609698294 Eed:210803  Ind ID:Liber60673B        Ind Name:Liberty Power Trn: 2159698294Tc | 7,617.02 |



July 31, 2021 through August 31, 2021
**Account Number:** ▮▮▮▮▮▮▮2233



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/03 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000016453739 Eed:210803 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2146453739Tc | 7,455.67 |
| 08/03 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210803 CO Entry Descr:Payments Sec:CCD    Trace#:021000026453732 Eed:210803  Ind ID:000000250257953          Ind Name:Liberty Power Holdings Trn: 2146453732Tc | 7,188.64 |
| 08/03 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000016453738 Eed:210803 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2146453738Tc | 7,015.57 |
| 08/03 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:          CO Entry Descr:Niagara Mosec:CTX    Trace#:028000089698363 Eed:210803 Ind ID:81001830442022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2159698363Tc | 6,801.48 |
| 08/03 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029698296 Eed:210803 Ind ID:0000213546          Ind Name:0009Liberty Power Ho Trn: 2159698296Tc | 6,502.89 |
| 08/03 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:Aug 03 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100209698265 Eed:210803  Ind ID:0000298090          Ind Name:0008Liberty Power MA Trn: 2159698265Tc | 6,412.21 |
| 08/03 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210803 CO Entry Descr:Payments Sec:CCD    Trace#:021000026453734 Eed:210803  Ind ID:000000250257955          Ind Name:Liberty Power Holdings Trn: 2146453734Tc | 5,357.12 |
| 08/03 | Orig CO Name:Amer Elec 8152       Orig ID:1314271000 Desc Date:Aug 02 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100209698284 Eed:210803  Ind ID:Ap003953812          Ind Name:0008Liberty Power Ho Trn: 2159698284Tc | 3,422.21 |
| 08/03 | Orig CO Name:Community Action     Orig ID:2751226261 Desc Date: CO Entry Descr:Corp Pay Sec:CCD    Trace#:062000016453742 Eed:210803 Ind ID:Liberty Power          Ind Name:Liberty Power Holdings Trn: 2146453742Tc | 2,802.64 |
| 08/03 | Orig CO Name:Amer Elec 8152       Orig ID:1314271000 Desc Date:Aug 02 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100209698275 Eed:210803  Ind ID:Ap003953811          Ind Name:0008Liberty Power Ho Trn: 2159698275Tc | 1,976.23 |
| 08/03 | Orig CO Name:NY State Electri     Orig ID:1150398550 Desc Date:          CO Entry Descr:Achpaymentsec:CTX    Trace#:028000089698352 Eed:210803 Ind ID:930113600025719          Ind Name:0002Liberty Power Ho Zz9301Supa21080301 Trn: 2159698352Tc | 1,079.47 |
| 08/03 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000016453740 Eed:210803 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2146453740Tc | 945.82 |
| 08/03 | Orig CO Name:Rochester Gas &      Orig ID:9107592901 Desc Date:          CO Entry Descr:Achpaymentsec:CTX    Trace#:021000029698356 Eed:210803 Ind ID:930213600016646          Ind Name:0002Liberty Power Ho Zz9302Supa21080301 Trn: 2159698356Tc | 58.95 |
| 08/03 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:          CO Entry Descr:Narragansesec:CTX    Trace#:028000089698371 Eed:210803 Ind ID:81001830412022          Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2159698371Tc | 4.69 |
| 08/04 | Lockbox No: 25901 For 107 Items At 16:00 5 Trn: 2100520216Lb | 35,236.85 |



July 31, 2021 through August 31, 2021

**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/04 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210803 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000018818515 Eed:210804   Ind ID:8030330933           Ind Name:Liberty Power Holdings                                    Merchant Activity Trn: 2168818515Tc | 146,654.33 |
| 08/04 | Orig CO Name:Comed           Orig ID:P360938600 Desc Date:210802 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000029317274 Eed:210804   Ind ID:784087293           Ind Name: Rmr*IV*Cp00692950911480002034 Trn: 2159317274Tc | 71,170.88 |
| 08/04 | Orig CO Name:Pseg           Orig ID:1221212800 Desc Date:230821 CO Entry Descr:Pseg      Sec:CCD    Trace#:021000029317260 Eed:210804   Ind ID:006500052307          Ind Name:Liberty P230821210804S Direct Deposit Trn: 2159317260Tc | 40,410.16 |
| 08/04 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000018818423 Eed:210804 Ind ID:17279434          Ind Name:Jazx ACH Processing 8887465741 Trn: 2168818423Tc | 39,913.97 |
| 08/04 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019317278 Eed:210804 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2159317278Tc | 37,688.34 |
| 08/04 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210804 CO Entry Descr:Payments  Sec:CCD    Trace#:021000029317264 Eed:210804   Ind ID:000000250307340          Ind Name:Liberty Power Holdings Trn: 2159317264Tc | 30,661.89 |
| 08/04 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210804 CO Entry Descr:Payments  Sec:CCD    Trace#:021000029317263 Eed:210804   Ind ID:000000250307339          Ind Name:Liberty Power Holdings Trn: 2159317263Tc | 27,931.93 |
| 08/04 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000019317281 Eed:210804 Ind ID:Ef1080311331093      Ind Name:Liberty Power Holdings Rmr*IV*03437407176       **520.74*\*\Dtm*003*20210804**\ Trn: 2159317281Tc | 24,261.09 |
| 08/04 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019317277 Eed:210804 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2159317277Tc | 22,183.09 |
| 08/04 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:080321 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071759317286 Eed:210804 Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 2159317286Tc | 21,150.55 |
| 08/04 | Orig CO Name:Moneygram P Sys     Orig ID:3841327808 Desc Date:080321 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000269317268 Eed:210804   Ind ID:101070032          Ind Name:Liberty Power Holdings    101070032,120515472 Trn: 2159317268Tc | 18,685.80 |
| 08/04 | Orig CO Name:Dlco Por       Orig ID:3007915606 Desc Date:      CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000269317256 Eed:210804 Ind ID:2021-08-03.00.0          Ind Name:Liberty Power Holdings Trn: 2159317256Tc | 18,129.83 |
| 08/04 | Orig CO Name:Peco Energy Comp    Orig ID:1230970240 Desc Date:210802 CO Entry Descr:Pecochoicesec:CCD Trace#:111000019317271 Eed:210804   Ind ID:784087293           Ind Name:          Rmr*IV*Liberty80042624 Trn: 2159317271Tc | 16,858.59 |



July 31, 2021 through August 31, 2021

**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/04 | Orig CO Name:Ppl Electric Uti    Orig ID:Fp20001802 Desc Date:    CO Entry Descr:EDI Paymtssec:CTX    Trace#:031000038818392 Eed:210804 Ind ID:14        Ind Name:0009Liberty Power Ho Trn: 2168818392Tc | 15,335.97 |
| 08/04 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000018818484 Eed:210804 Ind ID:6454221        Ind Name:0006Liberty Power Ho Trn: 2168818484Tc | 14,766.08 |
| 08/04 | Orig CO Name:Fidelity Express    Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016939317258 Eed:210804 Ind ID:9003242        Ind Name:Liberty Power Trn: 2159317258Tc | 14,752.74 |
| 08/04 | Orig CO Name:Exelon        Orig ID:8188490880 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000028818457 Eed:210804 Ind ID:0000218799        Ind Name:0010Liberty Power CO Trn: 2168818457Tc | 14,314.93 |
| 08/04 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Massachusesec:CTX    Trace#:028000088818517 Eed:210804 Ind ID:81001841052022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2168818517Tc | 13,485.24 |
| 08/04 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000018818422 Eed:210804 Ind ID:17279407        Ind Name:Jazx ACH Processing 8887465741 Trn: 2168818422Tc | 10,327.34 |
| 08/04 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210804 CO Entry Descr:Payments Sec:CCD    Trace#:021000029317265 Eed:210804   Ind ID:000000250307341        Ind Name:Liberty Power Holdings Trn: 2159317265Tc | 8,117.63 |
| 08/04 | Orig CO Name:NY State Electri    Orig ID:1150398550 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:028000088818495 Eed:210804 Ind ID:930113600025832        Ind Name:0002Liberty Power Ho Zz9301Supa21080401 Trn: 2168818495Tc | 7,371.75 |
| 08/04 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000028818425 Eed:210804 Ind ID:0000213615        Ind Name:0009Liberty Power Ho Trn: 2168818425Tc | 6,964.19 |
| 08/04 | Orig CO Name:Central Maine PO    Orig ID:3141798693 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:211274458818492 Eed:210804 Ind ID:931013600012743        Ind Name:0001Liberty Power Ho Zz9310Supa21080401 Trn: 2168818492Tc | 5,891.76 |
| 08/04 | Orig CO Name:Exelon        Orig ID:8188490866 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000028818446 Eed:210804 Ind ID:0000211385        Ind Name:0009Liberty Power Ho Trn: 2168818446Tc | 5,737.96 |
| 08/04 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019317279 Eed:210804 Ind ID:        Ind Name:Liberty Power Holdings Trn: 2159317279Tc | 4,859.82 |
| 08/04 | Orig CO Name:Aes Corporation    Orig ID:9704918002 Desc Date:210804 CO Entry Descr:Payments Sec:CTX    Trace#:021000028818469 Eed:210804   Ind ID:000027200Usdy21        Ind Name:0009Liberty Power Ho Trn: 2168818469Tc | 3,720.35 |
| 08/04 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000028818435 Eed:210804 Ind ID:0000213619        Ind Name:0009Liberty Power MA Trn: 2168818435Tc | 3,714.42 |





July 31, 2021 through August 31, 2021
**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/04 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 03 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100208818403 Eed:210804  Ind ID:Ap003954078     Ind Name:0008Liberty Power Ho Trn: 2168818403Tc | 3,701.53 |
| 08/04 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:210803 CO Entry Descr:Settlementsec:CCD   Trace#:091000019317284 Eed:210804 Ind ID:2582312351      Ind Name:   2582312351 Payment Date  21216 Trn: 2159317284Tc | 3,195.60 |
| 08/04 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 03 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100208818412 Eed:210804  Ind ID:Ap003954079      Ind Name:0008Liberty Power Ho Trn: 2168818412Tc | 3,150.47 |
| 08/04 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210804 CO Entry Descr:Payments Sec:CCD   Trace#:021000029317266 Eed:210804  Ind ID:000000250307342      Ind Name:Liberty Power Trn: 2159317266Tc | 2,476.58 |
| 08/04 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210804 CO Entry Descr:Payments Sec:CCD   Trace#:021000029317262 Eed:210804  Ind ID:000000250307338      Ind Name:Liberty Power Holdings Trn: 2159317262Tc | 1,760.66 |
| 08/04 | Orig CO Name:Capturis         Orig ID:2431879364 Desc Date:210803 CO Entry Descr:Bill Pay Sec:CTX   Trace#:042000018818499 Eed:210804  Ind ID:4363       Ind Name:0006Liberty Power Ho Trn: 2168818499Tc | 1,142.72 |
| 08/04 | Orig CO Name:Capturis        Orig ID:3471100390 Desc Date:210803 CO Entry Descr:Trinity  Sec:CTX   Trace#:042000018818507 Eed:210804  Ind ID:4363        Ind Name:0006Liberty Power Ho Trn: 2168818507Tc | 337.98 |
| 08/04 | Orig CO Name:Rochester Gas &      Orig ID:9107592901 Desc Date:     CO Entry Descr:Achpaymentsec:CTX   Trace#:021000028818480 Eed:210804 Ind ID:930213600016740      Ind Name:0002Liberty Power Ho Zz9302Supa21080401 Trn: 2168818480Tc | 120.76 |
| 08/05 | Lockbox No: 25901 For 112 Items At 16:00 5 Trn: 2100076217Lb | 101,761.94 |
| 08/05 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210804 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000017442983 Eed:210805  Ind ID:8030330933      Ind Name:Liberty Power Holdings                  Merchant Activity Trn: 2167442983Tc | 197,157.24 |
| 08/05 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210804 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000017442982 Eed:210805  Ind ID:8030330933      Ind Name:Liberty Power Holdings                  Merchant Activity Trn: 2167442982Tc | 145,251.61 |
| 08/05 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210804 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000016405827 Eed:210805  Ind ID:8030330933      Ind Name:Liberty Power Holdings                  Merchant Activity Trn: 2176405827Tc | 144,607.35 |
| 08/05 | Orig CO Name:Pseg          Orig ID:1221212800 Desc Date:240821 CO Entry Descr:Pseg     Sec:CCD   Trace#:021000027442974 Eed:210805   Ind ID:006500052307        Ind Name:Liberty P240821210805S Direct Deposit Trn: 2167442974Tc | 63,202.63 |
| 08/05 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210804 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000017442980 Eed:210805  Ind ID:8030330933      Ind Name:Liberty Power Holdings                  Merchant Activity Trn: 2167442980Tc | 61,239.03 |



July 31, 2021 through August 31, 2021
**Account Number:** ███████2233

## Deposits and Credits (continued)



| Ledger Date | Description | Amount |
|---|---|---|
| 08/05 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD   Trace#:104000017442958 Eed:210805 Ind ID:17286889         Ind Name:Jazx ACH Processing 8887465741 Trn: 2167442958Tc | 45,783.76 |
| 08/05 | Orig CO Name:Exelon        Orig ID:8188490880 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000026405760 Eed:210805 Ind ID:0000218879        Ind Name:0010Liberty Power CO Trn: 2176405760Tc | 33,874.64 |
| 08/05 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Massachusesec:CTX   Trace#:028000086405809 Eed:210805 Ind ID:81001862692022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2176405809Tc | 32,299.54 |
| 08/05 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210804 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000017442979 Eed:210805  Ind ID:8030330933        Ind Name:Liberty Power Holdings              Merchant Activity Trn: 2167442979Tc | 29,486.16 |
| 08/05 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Massachusesec:CTX   Trace#:028000086405802 Eed:210805 Ind ID:81001862682022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2176405802Tc | 26,484.49 |
| 08/05 | Orig CO Name:Engie Insight    Orig ID:1911701028 Desc Date:    CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000017442948 Eed:210805 Ind ID:Ef1080411331093        Ind Name:Liberty Power Holdings Rmr*IV*92729671422        **56.16**\Dtm*003*20210805**\ Trn: 2167442948Tc | 25,847.96 |
| 08/05 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000017442963 Eed:210805 Ind ID:         Ind Name:Liberty Power Holdings Trn: 2167442963Tc | 24,726.34 |
| 08/05 | Orig CO Name:Bal Gas&Elec    Orig ID:1520280210 Desc Date:Aug 05 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100206405699 Eed:210805   Ind ID:0000298315        Ind Name:0008Liberty Power MA Trn: 2176405699Tc | 23,744.03 |
| 08/05 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000017442965 Eed:210805 Ind ID:         Ind Name:Liberty Power Holdings Trn: 2167442965Tc | 23,150.70 |
| 08/05 | Orig CO Name:Capturis        Orig ID:2431879364 Desc Date:210804 CO Entry Descr:Bill Pay  Sec:CTX   Trace#:042000016405829 Eed:210805  Ind ID:4363        Ind Name:0006Liberty Power Ho Trn: 2176405829Tc | 23,005.36 |
| 08/05 | Orig CO Name:Moneygram P.Sys    Orig ID:3841327808 Desc Date:080421 CO Entry Descr:Mg Settle Sec:PPD   Trace#:043000267442976 Eed:210805  Ind ID:101070032        Ind Name:Liberty Power Holdings    101070032,120534794 Trn: 2167442976Tc | 22,034.73 |
| 08/05 | Orig CO Name:Peco Energy Comp    Orig ID:1230970240 Desc Date:210803 CO Entry Descr:Pecochoicesec:CCD Trace#:111000017442971 Eed:210805  Ind ID:784087293        Ind Name:        Rmr*IV*Liberty80042625 Trn: 2167442971Tc | 19,811.99 |
| 08/05 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210805 CO Entry Descr:Payments  Sec:CCD   Trace#:021000027442955 Eed:210805  Ind ID:000000250349768        Ind Name:Liberty Power Holdings Trn: 2167442955Tc | 17,303.70 |
| 08/05 | Orig CO Name:Fidelity Express    Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay  Sec:CCD   Trace#:096016937442946 Eed:210805  Ind ID:9003242        Ind Name:Liberty Power Trn: 2167442946Tc | 15,744.09 |



July 31, 2021 through August 31, 2021
**Account Number:** ▮▮▮▮▮▮2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/05 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:080421 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071757442969 Eed:210805 Ind ID:Bill Pmt            Ind Name:Liberty Power 866-454-6277 Trn: 2167442969Tc | 15,412.12 |
| 08/05 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX   Trace#:028000086405817 Eed:210805 Ind ID:81001862662022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2176405817Tc | 15,302.33 |
| 08/05 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210805 CO Entry Descr:Payments  Sec:CCD    Trace#:021000027442951 Eed:210805   Ind ID:000000250349764        Ind Name:Liberty Power Holdings Trn: 2167442951Tc | 14,997.27 |
| 08/05 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000026405749 Eed:210805 Ind ID:0000211459          Ind Name:0009Liberty Power Ho Trn: 2176405749Tc | 14,617.39 |
| 08/05 | Orig CO Name:Nstar Electric -     Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:051000016405772 Eed:210805 Ind ID:6460021          Ind Name:0006Liberty Power Ho Trn: 2176405772Tc | 14,068.68 |
| 08/05 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:210804 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000606405825 Eed:210805  Ind ID:Liber60673B          Ind Name:Liberty Power Trn: 2176405825Tc | 11,686.65 |
| 08/05 | Orig CO Name:Central Maine PO     Orig ID:3141798693 Desc Date:      CO Entry Descr:Achpaymentsec:CTX   Trace#:211274456405780 Eed:210805 Ind ID:931013600012801        Ind Name:0001Liberty Power Ho Zz9310Supa21080501 Trn: 2176405780Tc | 10,261.15 |
| 08/05 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210805 CO Entry Descr:Payments  Sec:CCD    Trace#:021000027442954 Eed:210805   Ind ID:000000250349767        Ind Name:Liberty Power Holdings Trn: 2167442954Tc | 9,806.51 |
| 08/05 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000017442964 Eed:210805 Ind ID:            Ind Name:Liberty Power Holdings Trn: 2167442964Tc | 9,035.95 |
| 08/05 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210805 CO Entry Descr:Payments  Sec:CCD    Trace#:021000027442953 Eed:210805   Ind ID:000000250349766        Ind Name:Liberty Power Holdings Trn: 2167442953Tc | 8,252.68 |
| 08/05 | Orig CO Name:Amer Elec 8152     Orig ID:1314271000 Desc Date:Aug 04 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100206405718 Eed:210805   Ind ID:Ap003955185        Ind Name:0008Liberty Power Ho Trn: 2176405718Tc | 7,562.50 |
| 08/05 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX   Trace#:028000086405795 Eed:210805 Ind ID:81001862672022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2176405795Tc | 6,257.60 |
| 08/05 | Orig CO Name:NY State Electri     Orig ID:1150398550 Desc Date:      CO Entry Descr:Achpaymentsec:CTX   Trace#:028000086405783 Eed:210805 Ind ID:930113600025952        Ind Name:0002Liberty Power Ho Zz9301Supa21080501 Trn: 2176405783Tc | 5,761.07 |
| 08/05 | Orig CO Name:Amer Elec 8152     Orig ID:1314271000 Desc Date:Aug 04 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100206405709 Eed:210805  Ind ID:Ap003955184        Ind Name:0008Liberty Power Ho Trn: 2176405709Tc | 5,281.95 |



July 31, 2021 through August 31, 2021

**Account Number:** ████████2233



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/05 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD   Trace#:104000017442959 Eed:210805 Ind ID:17286926        Ind Name:Jazx ACH Processing 8887465741 Trn: 2167442959Tc | 5,212.94 |
| 08/05 | Orig CO Name:Dico Por      Orig ID:3007915606 Desc Date:      CO Entry Descr:EDI Paymtssec:CCD   Trace#:043000267442961 Eed:210805 Ind ID:2021-08-04.01.5      Ind Name:Liberty Power Holdings Trn: 2167442961Tc | 4,646.17 |
| 08/05 | Orig CO Name:Exelon      Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000026405738 Eed:210805 Ind ID:0000213692      Ind Name:0009Liberty Power MA Trn: 2176405738Tc | 4,626.73 |
| 08/05 | Orig CO Name:Exelon      Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000026405728 Eed:210805 Ind ID:0000213686      Ind Name:0009Liberty Power Ho Trn: 2176405728Tc | 2,995.81 |
| 08/05 | Orig CO Name:Western Oilf0699      Orig ID:1951362750 Desc Date:      CO Entry Descr:Trade Pay Sec:CCD   Trace#:051000011321553 Eed:210805 Ind ID:16448        Ind Name:Liberty Power Holdings Trn: 2171321553Tc | 1,245.27 |
| 08/05 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:210804 CO Entry Descr:Settlementsec:CCD   Trace#:091000017442967 Eed:210805 Ind ID:2582312351        Ind Name:      2582312351 Payment Date  21217 Trn: 2167442967Tc | 1,215.58 |
| 08/05 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Niagara Mosec:CTX   Trace#:028000086405787 Eed:210805 Ind ID:81001862702022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2176405787Tc | 1,111.69 |
| 08/05 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210805 CO Entry Descr:Payments Sec:CCD   Trace#:021000027442952 Eed:210805   Ind ID:000000250349765      Ind Name:Liberty Power Holdings Trn: 2167442952Tc | 408.93 |
| 08/05 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210805 CO Entry Descr:Payments Sec:CCD   Trace#:021000027442956 Eed:210805   Ind ID:000000250349769      Ind Name:Liberty Power Trn: 2167442956Tc | 71.40 |
| 08/06 | Lockbox No: 25901 For 158 Items At 16:00 5 Trn: 2100536218Lb | 89,089.18 |
| 08/06 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:210805 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000019590544 Eed:210806   Ind ID:8030330933        Ind Name:Liberty Power Holdings                    Merchant Activity Trn: 2189590544Tc | 143,425.04 |
| 08/06 | Orig CO Name:Nstar Electric -      Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:051000018138926 Eed:210806 Ind ID:6469721      Ind Name:0006Liberty Power Ho Trn: 2188138926Tc | 71,533.85 |
| 08/06 | Orig CO Name:Ppl Electric Uti      Orig ID:Fp20001802 Desc Date:      CO Entry Descr:EDI Paymtssec:CTX   Trace#:031000039590450 Eed:210806 Ind ID:194      Ind Name:0011Liberty Power Ho Trn: 2189590450Tc | 57,379.81 |
| 08/06 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD   Trace#:104000019590483 Eed:210806 Ind ID:17293557        Ind Name:Jazx ACH Processing 8887465741 Trn: 2189590483Tc | 57,048.68 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/06 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019073492 Eed:210806 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2179073492Tc | 51,853.44 |
| 08/06 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:          CO Entry Descr:Massachusesec:CTX    Trace#:028000089590553 Eed:210806 Ind ID:81001874122022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2189590553Tc | 40,973.21 |
| 08/06 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019073494 Eed:210806 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2179073494Tc | 32,675.74 |
| 08/06 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:          CO Entry Descr:Massachusesec:CTX    Trace#:028000089590595 Eed:210806 Ind ID:81001874062022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2189590595Tc | 32,506.89 |
| 08/06 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:          CO Entry Descr:Massachusesec:CTX    Trace#:028000089590609 Eed:210806 Ind ID:81001874042022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2189590609Tc | 28,993.49 |
| 08/06 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:          CO Entry Descr:Massachusesec:CTX    Trace#:028000089590602 Eed:210806 Ind ID:81001874052022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2189590602Tc | 27,937.49 |
| 08/06 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:          CO Entry Descr:Narragansesec:CTX    Trace#:028000089590617 Eed:210806 Ind ID:81001874132022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2189590617Tc | 25,627.99 |
| 08/06 | Orig CO Name:Central Maine PO        Orig ID:3141798693 Desc Date:          CO Entry Descr:Achpaymentsec:CTX    Trace#:211274459590625 Eed:210806 Ind ID:931013600012942        Ind Name:0001Liberty Power Ho Zz9310Supa21080601 Trn: 2189590625Tc | 19,208.40 |
| 08/06 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:          CO Entry Descr:Massachusesec:CTX    Trace#:028000089590581 Eed:210806 Ind ID:81001874082022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2189590581Tc | 19,019.90 |
| 08/06 | Orig CO Name:Exelon          Orig ID:8188490880 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029590517 Eed:210806 Ind ID:0000218994        Ind Name:0010Liberty Power CO Trn: 2189590517Tc | 18,056.15 |
| 08/06 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019073493 Eed:210806 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2179073493Tc | 15,692.12 |
| 08/06 | Orig CO Name:Peco Energy Comp        Orig ID:1230970240 Desc Date:210804 CO Entry Descr:Pecochoicesec:CCD Trace#:111000019073501 Eed:210806  Ind ID:784087293          Ind Name:          Rmr*Iv*Liberty80042626 Trn: 2179073501Tc | 15,267.59 |
| 08/06 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:          CO Entry Descr:8887465741Sec:CCD    Trace#:104000019590482 Eed:210806 Ind ID:17293543        Ind Name:Jazx ACH Processing 8887465741 Trn: 2189590482Tc | 13,118.67 |
| 08/06 | Orig CO Name:Moneygram P Sys        Orig ID:3841327808 Desc Date:080521 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000269073496 Eed:210806  Ind ID:101070032          Ind Name:Liberty Power Holdings   101070032,120547603 Trn: 2179073496Tc | 12,846.22 |



July 31, 2021 through August 31, 2021
**Account Number:** ▆▆▆▆▆2233

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 08/06 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000019073479 Eed:210806 Ind ID:Ef1080511091086        Ind Name:Liberty Power Holdings Rmr*\V*49234266436            **388.77*\Dtm*003*20210806**\ Trn: 2179073479Tc | 12,767.94 |
| 08/06 | Orig CO Name:Aes Corporation      Orig ID:9704918002 Desc Date:210806 CO Entry Descr:Payments  Sec:CTX    Trace#:021000029590529 Eed:210806  Ind ID:000028068Usdy21        Ind Name:0009Liberty Power Ho Trn: 2189590529Tc | 12,292.96 |
| 08/06 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000089590588 Eed:210806 Ind ID:81001874072022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2189590588Tc | 11,913.96 |
| 08/06 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000089590574 Eed:210806 Ind ID:81001874092022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2189590574Tc | 11,487.40 |
| 08/06 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210806 CO Entry Descr:Payments  Sec:CCD    Trace#:021000029073484 Eed:210806  Ind ID:000000250382468        Ind Name:Liberty Power Holdings Trn: 2179073484Tc | 9,350.33 |
| 08/06 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzzz Desc Date:080521 CO Entry Descr:Bill Pmt Sec:CCD    Trace#:242071759073499 Eed:210806 Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 2179073499Tc | 8,628.50 |
| 08/06 | Orig CO Name:Fidelity Express      Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016939073488 Eed:210806 Ind ID:9003242          Ind Name:Liberty Power Trn: 2179073488Tc | 8,394.75 |
| 08/06 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000089590560 Eed:210806 Ind ID:81001874112022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2189590560Tc | 7,554.91 |
| 08/06 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029590485 Eed:210806 Ind ID:0000213799          Ind Name:0009Liberty Power Ho Trn: 2189590485Tc | 7,507.67 |
| 08/06 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029590506 Eed:210806 Ind ID:0000211595          Ind Name:0009Liberty Power Ho Trn: 2189590506Tc | 6,049.71 |
| 08/06 | Orig CO Name:Hc Beck Ltd      Orig ID:1750715261 Desc Date:      CO Entry Descr:080521    Sec:CCD    Trace#:091000019073490 Eed:210806 Ind ID:90000628790        Ind Name:Liberty Power Holdings Trn: 2179073490Tc | 5,791.54 |
| 08/06 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:210805 CO Entry Descr:Settlementsec:CCD    Trace#:091000019073504 Eed:210806 Ind ID:2582312351          Ind Name:      2582312351 Payment Date  21218 Trn: 2179073504Tc | 5,299.27 |
| 08/06 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029590495 Eed:210806 Ind ID:0000213804          Ind Name:0009Liberty Power MA Trn: 2189590495Tc | 4,875.63 |
| 08/06 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000089590567 Eed:210806 Ind ID:81001874102022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2189590567Tc | 3,523.14 |



July 31, 2021 through August 31, 2021
**Account Number:** ███████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/06 | Orig CO Name:Dico Por          Orig ID:3007915606 Desc Date:          CO Entry Descr:EDI Paymntssec:CCD    Trace#:043000269073482 Eed:210806 Ind ID:2021-08-05.00.0          Ind Name:Liberty Power Holdings Trn: 2179073482Tc | 2,098.32 |
| 08/06 | Orig CO Name:Amer Elec 8152          Orig ID:1314271000 Desc Date:Aug 05 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100209590472 Eed:210806   Ind ID:Ap003956724          Ind Name:0008Liberty Power Ho Trn: 2189590472Tc | 1,825.21 |
| 08/06 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:210805 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000609073486 Eed:210806   Ind ID:Liber60673B          Ind Name:Liberty Power Trn: 2179073486Tc | 1,787.58 |
| 08/06 | Orig CO Name:Natgridusaservco          Orig ID:1041663150 Desc Date:          CO Entry Descr:Niagara Mosec:CTX    Trace#:028000089590546 Eed:210806 Ind ID:81001874032022          Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2189590546Tc | 672.21 |
| 08/06 | Orig CO Name:Amer Elec 8152          Orig ID:1314271000 Desc Date:Aug 05 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100209590463 Eed:210806   Ind ID:Ap003956723          Ind Name:0008Liberty Power Ho Trn: 2189590463Tc | 358.77 |
| 08/06 | Orig CO Name:NY State Electri      Orig ID:1150398550 Desc Date:          CO Entry Descr:Achpaymentsec:CTX    Trace#:028000089590540 Eed:210806 Ind ID:930113600026210          Ind Name:0002Liberty Power Ho Zz9301Supa21080601 Trn: 2189590540Tc | 119.19 |
| 08/06 | Orig CO Name:Bal Gas&Elec      Orig ID:1520280210 Desc Date:Aug 06 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100209590440 Eed:210806   Ind ID:0000298486          Ind Name:0008Liberty Power MA Trn: 2189590440Tc | 55.70 |
| 08/09 | Lockbox No: 25901 For 295 Items At 16:00 5 Trn: 2100427221Lb | 204,668.28 |
| 08/09 | Orig CO Name:Nstar Electric -      Orig ID:1041278810 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000013543272 Eed:210809 Ind ID:6474321          Ind Name:0006Liberty Power Ho Trn: 2213543272Tc | 157,028.82 |
| 08/09 | Orig CO Name:Engie Insight          Orig ID:1911701028 Desc Date:          CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000017675798 Eed:210809 Ind ID:Ef1080611161099          Ind Name:Liberty Power Holdings Rmr*IV*93379331591          **832.89**\Dtm*003*20210809**\ Trn: 2187675798Tc | 70,194.41 |
| 08/09 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:210807 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000013543331 Eed:210809   Ind ID:8030330933          Ind Name:Liberty Power Holdings                              Merchant Activity Trn: 2213543331Tc | 56,712.84 |
| 08/09 | Orig CO Name:Central Maine PO      Orig ID:3141798693 Desc Date:          CO Entry Descr:Achpaymentsec:CTX    Trace#:211274453543299 Eed:210809 Ind ID:931013600012972          Ind Name:0001Liberty Power Ho Zz9310Supa21080901 Trn: 2213543299Tc | 43,912.04 |
| 08/09 | Orig CO Name:Ppl Electric Uti      Orig ID:Fp20001802 Desc Date:          CO Entry Descr:EDI Paymntsec:CTX    Trace#:031000033543316 Eed:210809 Ind ID:53          Ind Name:0009Liberty Power Ho Trn: 2213543316Tc | 38,950.55 |
| 08/09 | Orig CO Name:Natgridusaservco          Orig ID:1041663150 Desc Date:          CO Entry Descr:Narragansesec:CTX    Trace#:028000083543264 Eed:210809 Ind ID:81001896742022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2213543264Tc | 35,271.66 |



July 31, 2021 through August 31, 2021
**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/09 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000017675776 Eed:210809 Ind ID:        Ind Name:Liberty Power Holdings Trn: 2187675776Tc | 33,480.99 |
| 08/09 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:210808 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000013543333 Eed:210809  Ind ID:8030330933        Ind Name:Liberty Power Holdings                                        Merchant Activity Trn: 2213543333Tc | 27,649.33 |
| 08/09 | Orig CO Name:Peco Energy Comp      Orig ID:1230970240 Desc Date:210805 CO Entry Descr:Pecochoicesec:CCD Trace#:111000017675786 Eed:210809  Ind ID:784087293      Ind Name:        Rmr*Iv*Liberty80042627 Trn: 2187675786Tc | 27,192.43 |
| 08/09 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000017675775 Eed:210809 Ind ID:        Ind Name:Liberty Power Holdings Trn: 2187675775Tc | 22,143.51 |
| 08/09 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000083543256 Eed:210809 Ind ID:81001896762022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2213543256Tc | 18,438.59 |
| 08/09 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date: Entry Descr:8887465741Sec:CCD    Trace#:104000013543335 Eed:210809 Ind ID:17300475        Ind Name:Jazx ACH Processing 8887465741 Trn: 2213543335Tc | 15,313.23 |
| 08/09 | Orig CO Name:Pseg        Orig ID:1221212800 Desc Date:280821 CO Entry Descr:Pseg      Sec:CCD    Trace#:021000027675794 Eed:210809  Ind ID:006500052307      Ind Name:Liberty P280821210809S Direct Deposit Trn: 2187675794Tc | 14,948.32 |
| 08/09 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210807 CO Entry Descr:Payments  Sec:CCD    Trace#:021000027675780 Eed:210809  Ind ID:000000250416333        Ind Name:Liberty Power Holdings Trn: 2187675780Tc | 13,608.18 |
| 08/09 | Orig CO Name:Moneygram P Sys      Orig ID:3841327808 Desc Date:080621 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000267675789 Eed:210809  Ind ID:101070032        Ind Name:Liberty Power Holdings      101070032,120559323 Trn: 2187675789Tc | 12,227.73 |
| 08/09 | Orig CO Name:Pseg        Orig ID:1221212800 Desc Date:280821 CO Entry Descr:Pseg      Sec:CCD    Trace#:021000027675792 Eed:210809  Ind ID:006500052307      Ind Name:Liberty P280821210809S Direct Deposit Trn: 2187675792Tc | 10,995.84 |
| 08/09 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000083543249 Eed:210809 Ind ID:81001896752022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2213543249Tc | 9,862.09 |
| 08/09 | Orig CO Name:Fidelity Express      Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016937675784 Eed:210809 Ind ID:9003242        Ind Name:Liberty Power Trn: 2187675784Tc | 7,886.88 |
| 08/09 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000013543336 Eed:210809 Ind ID:17300550        Ind Name:Jazx ACH Processing 8887465741 Trn: 2213543336Tc | 7,499.12 |
| 08/09 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000017675774 Eed:210809 Ind ID:        Ind Name:Liberty Power Holdings Trn: 2187675774Tc | 7,465.55 |





July 31, 2021 through August 31, 2021
**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/09 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:210806 CO Entry Descr:Settlementsec:CCD    Trace#:091000013543329 Eed:210809 Ind ID:2582312351          Ind Name:      2582312351 Payment Date  21219 Trn: 2213543329Tc | 7,452.74 |
| 08/09 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:210806 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000607675796 Eed:210809  Ind ID:Liber60673B          Ind Name:Liberty Power Trn: 2187675796Tc | 6,565.07 |
| 08/09 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 06 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100203543289 Eed:210809  Ind ID:Ap003957365          Ind Name:0008Liberty Power Ho Trn: 2213543289Tc | 4,970.07 |
| 08/09 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:080621 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071757675782 Eed:210809 Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 2187675782Tc | 4,665.48 |
| 08/09 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 06 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100203543280 Eed:210809  Ind ID:Ap003957364          Ind Name:0008Liberty Power Ho Trn: 2213543280Tc | 4,603.81 |
| 08/09 | Orig CO Name:Dico Por          Orig ID:3007915606 Desc Date:      CO Entry Descr:EDI Paymtsec:CCD    Trace#:043000267675778 Eed:210809 Ind ID:2021-08-06.02.1          Ind Name:Liberty Power Holdings Trn: 2187675778Tc | 2,443.68 |
| 08/09 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Niagara Mosec:CTX    Trace#:028000083543241 Eed:210809 Ind ID:81001896772022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2213543241Tc | 1,841.68 |
| 08/09 | Orig CO Name:NY State Electri      Orig ID:1150398550 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:028000083543302 Eed:210809 Ind ID:930113600026290          Ind Name:0002Liberty Power Ho Zz9301Supa21080901 Trn: 2213543302Tc | 828.11 |
| 08/09 | Orig CO Name:Bal Gas&Elec      Orig ID:1520280210 Desc Date:Aug 09 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100203543306 Eed:210809  Ind ID:0000298694          Ind Name:0008Liberty Power MA Trn: 2213543306Tc | 489.71 |
| 08/09 | Orig CO Name:Exelon          Orig ID:8188490880 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000023543230 Eed:210809 Ind ID:0000219118          Ind Name:0009Liberty Power CO Trn: 2213543230Tc | 132.99 |
| 08/09 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000023543208 Eed:210809 Ind ID:0000213907          Ind Name:0009Liberty Power Ho Trn: 2213543208Tc | 126.44 |
| 08/09 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:210808 CO Entry Descr:Settlementsec:CCD    Trace#:091000013543327 Eed:210809 Ind ID:2582312351          Ind Name:      2582312351 Payment Date  21221 Trn: 2213543327Tc | 93.59 |
| 08/09 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000023543219 Eed:210809 Ind ID:0000211696          Ind Name:0009Liberty Power Ho Trn: 2213543219Tc | 84.27 |
| 08/10 | Lockbox No: 25901 For 104 Items At 16:00 5 Trn: 2100762222Lb | 87,390.15 |
| 08/10 | Orig CO Name:Comed          Orig ID:P360938600 Desc Date:210806 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000026718839 Eed:210810  Ind ID:784087293          Ind Name: Rmr*Iv*Cp0069295091148000 2036 Trn: 2216718839Tc | 229,599.53 |



July 31, 2021 through August 31, 2021
**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/10 | Orig CO Name:Merchant Service       Orig ID:1841010148 Desc Date:210809 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000017550944 Eed:210810   Ind ID:8030330933        Ind Name:Liberty Power Holdings                                  Merchant Activity Trn: 2227550944Tc | 169,172.05 |
| 08/10 | Orig CO Name:Merchant Service       Orig ID:1841010148 Desc Date:210809 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000017550943 Eed:210810   Ind ID:8030330933        Ind Name:Liberty Power Holdings                                  Merchant Activity Trn: 2227550943Tc | 166,418.20 |
| 08/10 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210810 CO Entry Descr:Payments  Sec:CCD    Trace#:021000026718823 Eed:210810   Ind ID:000000250473629       Ind Name:Liberty Power Holdings Trn: 2216718823Tc | 49,257.47 |
| 08/10 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210810 CO Entry Descr:Payments  Sec:CCD    Trace#:021000026718821 Eed:210810   Ind ID:000000250473627       Ind Name:Liberty Power Holdings Trn: 2216718821Tc | 46,244.12 |
| 08/10 | Orig CO Name:ACH Processing       Orig ID:2731733336 Desc Date:       CO Entry Descr:8887465741Sec:CCD    Trace#:104000012088707 Eed:210810 Ind ID:17308524        Ind Name:Jazx ACH Processing 8887465741 Trn: 2222088707Tc | 43,943.19 |
| 08/10 | Orig CO Name:Peco Energy Comp     Orig ID:1230970240 Desc Date:210806 CO Entry Descr:Pecochoicesec:CCD Trace#:111000016718836 Eed:210810   Ind ID:784087293            Ind Name:          Rmr*IV*Liberty80042628 Trn: 2216718836Tc | 34,969.09 |
| 08/10 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:Aug 10 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100207550923 Eed:210810   Ind ID:0000298923        Ind Name:0008Liberty Power MA Trn: 2227550923Tc | 34,087.35 |
| 08/10 | Orig CO Name:Ameren            Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000016718830 Eed:210810 Ind ID:            Ind Name:Liberty Power Holdings Trn: 2216718830Tc | 32,413.07 |
| 08/10 | Orig CO Name:Moneygram P Sys     Orig ID:3841327808 Desc Date:080921 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000266718842 Eed:210810   Ind ID:101070032        Ind Name:Liberty Power Holdings    101070032,120586857,120580954,12057 1311 Trn: 2216718842Tc | 30,372.30 |
| 08/10 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:       CO Entry Descr:Narragansesec:CTX    Trace#:028000087550977 Eed:210810 Ind ID:81001928272022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2227550977Tc | 29,757.64 |
| 08/10 | Orig CO Name:Exelon          Orig ID:8188490880 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000027550890 Eed:210810 Ind ID:0000219198        Ind Name:0010Liberty Power CO Trn: 2227550890Tc | 28,782.63 |
| 08/10 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210810 CO Entry Descr:Payments  Sec:CCD    Trace#:021000026718825 Eed:210810   Ind ID:000000250473631       Ind Name:Liberty Power Holdings Trn: 2216718825Tc | 25,279.79 |
| 08/10 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:       CO Entry Descr:Narragansesec:CTX    Trace#:028000087550984 Eed:210810 Ind ID:81001928262022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2227550984Tc | 23,351.79 |





July 31, 2021 through August 31, 2021
**Account Number:** ▉▉▉▉▉▉2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/10 | Orig CO Name:Fidelity Express      Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay Sec:CCD   Trace#:096016936718814 Eed:210810 Ind ID:9003242              Ind Name:Liberty Power Trn: 2216718814Tc | 23,296.73 |
| 08/10 | Orig CO Name:Ameren            Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay Sec:CCD   Trace#:042000016718828 Eed:210810 Ind ID:              Ind Name:Liberty Power Holdings Trn: 2216718828Tc | 20,515.25 |
| 08/10 | Orig CO Name:Exelon            Orig ID:8188490866 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000027550879 Eed:210810 Ind ID:0000211770         Ind Name:0009Liberty Power Ho Trn: 2227550879Tc | 14,646.01 |
| 08/10 | Orig CO Name:Ppl Electric Uti      Orig ID:Fp20001802 Desc Date:       CO Entry Descr:EDI Paymtssec:CTX   Trace#:031000037550946 Eed:210810 Ind ID:117              Ind Name:0009Liberty Power Ho Trn: 2227550946Tc | 14,196.41 |
| 08/10 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:080921 CO Entry Descr:Bill Pmt Sec:CCD   Trace#:242071756718834 Eed:210810 Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 2216718834Tc | 11,332.17 |
| 08/10 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:       CO Entry Descr:8887465741Sec:CCD   Trace#:104000012088706 Eed:210810 Ind ID:17308516          Ind Name:Jazx ACH Processing 8887465741 Trn: 2222088706Tc | 10,578.48 |
| 08/10 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210810 CO Entry Descr:Payments Sec:CCD   Trace#:021000026718822 Eed:210810  Ind ID:000000250473628        Ind Name:Liberty Power Holdings Trn: 2216718822Tc | 9,999.76 |
| 08/10 | Orig CO Name:NY State Electri      Orig ID:1150398550 Desc Date:       CO Entry Descr:Achpaymentsec:CTX   Trace#:028000087550910 Eed:210810 Ind ID:930113600026523        Ind Name:0002Liberty Power Ho Zz9301Supa21081001 Trn: 2227550910Tc | 9,468.70 |
| 08/10 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:       CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000016718818 Eed:210810 Ind ID:Ef1080911481105         Ind Name:Liberty Power Holdings Rmr*IV*16699923353      **325.52**\Dtm*003*20210810**\ Trn: 2216718818Tc | 9,114.79 |
| 08/10 | Orig CO Name:Pseg            Orig ID:1221212800 Desc Date:290821 CO Entry Descr:Pseg      Sec:CCD   Trace#:021000026718832 Eed:210810  Ind ID:006500052307         Ind Name:Liberty P290821210810S Direct Deposit Trn: 2216718832Tc | 7,329.05 |
| 08/10 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:210809 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000606718816 Eed:210810  Ind ID:Liber60673B          Ind Name:Liberty Power Trn: 2216718816Tc | 6,762.06 |
| 08/10 | Orig CO Name:Capturis            Orig ID:2431879364 Desc Date:210809 CO Entry Descr:Bill Pay Sec:CTX   Trace#:042000017550933 Eed:210810  Ind ID:4363          Ind Name:0008Liberty Power Ho Trn: 2227550933Tc | 5,987.70 |
| 08/10 | Orig CO Name:Ameren            Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay Sec:CCD   Trace#:042000016718829 Eed:210810 Ind ID:              Ind Name:Liberty Power Holdings Trn: 2216718829Tc | 5,916.91 |
| 08/10 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210810 CO Entry Descr:Payments Sec:CCD   Trace#:021000026718824 Eed:210810  Ind ID:000000250473630        Ind Name:Liberty Power Holdings Trn: 2216718824Tc | 5,722.91 |



July 31, 2021 through August 31, 2021
**Account Number:** ■■■■■■■■2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/10 | Orig CO Name:Nstar Electric -      Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000017550902 Eed:210810 Ind ID:6480721            Ind Name:0006Liberty Power Ho Trn: 2227550902Tc | 4,934.62 |
| 08/10 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210810 CO Entry Descr:Payments Sec:CCD    Trace#:021000026718826 Eed:210810  Ind ID:000000250473632        Ind Name:Liberty Power Trn: 2216718826Tc | 4,626.80 |
| 08/10 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 09 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100207550839 Eed:210810  Ind ID:Ap003958448            Ind Name:0008Liberty Power Ho Trn: 2227550839Tc | 4,336.06 |
| 08/10 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 09 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100207550848 Eed:210810  Ind ID:Ap003958449            Ind Name:0008Liberty Power Ho Trn: 2227550848Tc | 3,146.46 |
| 08/10 | Orig CO Name:Bal Gas&Elec      Orig ID:1520280210 Desc Date:Aug 10 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100207550914 Eed:210810  Ind ID:0000298922            Ind Name:0008Liberty Power MA Trn: 2227550914Tc | 3,058.68 |
| 08/10 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Niagara Mosec:CTX    Trace#:028000087550957 Eed:210810 Ind ID:81001928292022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2227550957Tc | 1,840.47 |
| 08/10 | Orig CO Name:Exelon      Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000027550858 Eed:210810 Ind ID:0000213977        Ind Name:0009Liberty Power Ho Trn: 2227550858Tc | 562.59 |
| 08/10 | Orig CO Name:Exelon      Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000027550868 Eed:210810 Ind ID:0000213981        Ind Name:0009Liberty Power MA Trn: 2227550868Tc | 58.88 |
| 08/10 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX    Trace#:028000087550971 Eed:210810 Ind ID:81001928282022        Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2227550971Tc | 16.24 |
| 08/10 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX    Trace#:028000087550965 Eed:210810 Ind ID:81001928852022        Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2227550965Tc | 10.21 |
| 08/11 | Lockbox No: 25901 For 109 Items At 16:00 5 Trn: 2100086223Lb | 83,581.97 |
| 08/11 | Orig CO Name:Exelon      Orig ID:8188490880 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000027178445 Eed:210811 Ind ID:0000219272        Ind Name:0010Liberty Power CO Trn: 2237178445Tc | 175,474.21 |
| 08/11 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:210810 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000017178528 Eed:210811  Ind ID:8030330933        Ind Name:Liberty Power Holdings                            Merchant Activity Trn: 2237178528Tc | 111,401.93 |
| 08/11 | Orig CO Name:Comed      Orig ID:P360938600 Desc Date:210809 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000028402335 Eed:210811  Ind ID:784087293            Ind Name: Rmr*IV*Cp00692950911480002037 Trn: 2228402335Tc | 78,021.30 |





July 31, 2021 through August 31, 2021

**Account Number:** ███████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/11 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:210810 CO Entry Descr:Settlementsec:CCD    Trace#:091000018402321 Eed:210811 Ind ID:2582312351        Ind Name:    2582312351 Payment Date  21223 Trn: 2228402321Tc | 48,343.98 |
| 08/11 | Orig CO Name:Engie Insight        Orig ID:1911701028 Desc Date:        CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000018402318 Eed:210811 Ind ID:Ef1081011281084        Ind Name:Liberty Power Holdings Rmr*IV*87566047288        **688.57**\Dtm*003*20210811**\ Trn: 2228402318Tc | 48,007.16 |
| 08/11 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000017178457 Eed:210811 Ind ID:17325360        Ind Name:Jazx ACH Processing 8887465741 Trn: 2237178457Tc | 44,135.12 |
| 08/11 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000027178413 Eed:210811 Ind ID:0000214047        Ind Name:0009Liberty Power Ho Trn: 2237178413Tc | 41,441.81 |
| 08/11 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay Sec:CCD    Trace#:042000018402313 Eed:210811 Ind ID:        Ind Name:Liberty Power Holdings Trn: 2228402313Tc | 34,685.24 |
| 08/11 | Orig CO Name:Peco Energy Comp    Orig ID:1230970240 Desc Date:210809 CO Entry Descr:Pecochoicesec:CCD Trace#:111000018402332 Eed:210811   Ind ID:784087293        Ind Name:        Rmr*IV*Liberty80042629 Trn: 2228402332Tc | 33,301.66 |
| 08/11 | Orig CO Name:Pseg        Orig ID:1221212800 Desc Date:300821 CO Entry Descr:Pseg    Sec:CCD    Trace#:021000028402325 Eed:210811   Ind ID:006500052307        Ind Name:Liberty P300821210811S Direct Deposit Trn: 2228402325Tc | 25,466.31 |
| 08/11 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay Sec:CCD    Trace#:042000018402312 Eed:210811 Ind ID:        Ind Name:Liberty Power Holdings Trn: 2228402312Tc | 24,515.60 |
| 08/11 | Orig CO Name:Ppl Electric Uti        Orig ID:Fp20001802 Desc Date:        CO Entry Descr:EDI Paymtssec:CTX    Trace#:031000037178517 Eed:210811 Ind ID:78        Ind Name:0009Liberty Power Ho Trn: 2237178517Tc | 22,690.88 |
| 08/11 | Orig CO Name:Central Hudson        Orig ID:1140555980 Desc Date:202108 CO Entry Descr:ACH Pymnt Sec:CCD    Trace#:091000018402330 Eed:210811   Ind ID:48809-051        Ind Name:Liberty Power Holdings Trn: 2228402330Tc | 21,021.01 |
| 08/11 | Orig CO Name:Lenze Americas C    Orig ID:3262596869 Desc Date:        CO Entry Descr:3262596869Sec:CCD    Trace#:051000019176666 Eed:210811   Ind ID:        Ind Name:Liberty Power Holdings Direct Deposit Trn: 2239176666Tc | 18,550.38 |
| 08/11 | Orig CO Name:Bangor Hydro        Orig ID:1010024370 Desc Date:        CO Entry Descr:Payments Sec:CCD    Trace#:051000018402296 Eed:210811 Ind ID:        Ind Name:Liberty Power Holdings Disc Data Trn: 2228402296Tc | 18,464.54 |
| 08/11 | Orig CO Name:Exelon        Orig ID:8188490866 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000027178434 Eed:210811 Ind ID:0000211833        Ind Name:0009Liberty Power Ho Trn: 2237178434Tc | 18,211.13 |
| 08/11 | Orig CO Name:Aes Corporation        Orig ID:9704918002 Desc Date:210811 CO Entry Descr:Payments Sec:CTX    Trace#:021000027178491 Eed:210811   Ind ID:000028339Usdy21        Ind Name:0009Liberty Power Ho Trn: 2237178491Tc | 17,945.39 |



## Deposits and Credits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 08/11 | Orig CO Name:Moneygram P Sys      Orig ID:3841327808 Desc Date:081021 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000268402327 Eed:210811   Ind ID:101070032          Ind Name:Liberty Power Holdings    101070032,120597735 Trn: 2228402327Tc | 17,561.38 |
| 08/11 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210811 CO Entry Descr:Payments Sec:CCD    Trace#:021000028402307 Eed:210811   Ind ID:000000250523464          Ind Name:Liberty Power Holdings Trn: 2228402307Tc | 15,788.65 |
| 08/11 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210811 CO Entry Descr:Payments Sec:CCD    Trace#:021000028402310 Eed:210811   Ind ID:000000250523467          Ind Name:Liberty Power Trn: 2228402310Tc | 15,231.52 |
| 08/11 | Orig CO Name:Fidelity Express     Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay Sec:CCD    Trace#:096016938402298 Eed:210811 Ind ID:9003242          Ind Name:Liberty Power Trn: 2228402298Tc | 14,647.83 |
| 08/11 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210811 CO Entry Descr:Payments Sec:CCD    Trace#:021000028402308 Eed:210811   Ind ID:000000250523465          Ind Name:Liberty Power Holdings Trn: 2228402308Tc | 14,217.00 |
| 08/11 | Orig CO Name:Nstar Electric -     Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000017178460 Eed:210811 Ind ID:6490921          Ind Name:0006Liberty Power Ho Trn: 2237178460Tc | 11,544.83 |
| 08/11 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#: 111000027178423 Eed:210811 Ind ID:0000214051          Ind Name:0009Liberty Power MA Trn: 2237178423Tc | 10,766.79 |
| 08/11 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:081021 CO Entry Descr:Bill Pmt Sec:CCD    Trace#:242071758402323 Eed:210811 Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 2228402323Tc | 9,984.62 |
| 08/11 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay Sec:CCD    Trace#:042000018402314 Eed:210811 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2228402314Tc | 9,798.80 |
| 08/11 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000017178458 Eed:210811 Ind ID:17325497          Ind Name:Jazx ACH Processing 8887465741 Trn: 2237178458Tc | 5,505.24 |
| 08/11 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210811 CO Entry Descr:Payments Sec:CCD    Trace#:021000028402309 Eed:210811   Ind ID:000000250523466          Ind Name:Liberty Power Holdings Trn: 2228402309Tc | 4,656.40 |
| 08/11 | Orig CO Name:Champion Lab      Orig ID:1370995645 Desc Date:      CO Entry Descr:ACH Paymt Sec:PPD    Trace#:091000018402302 Eed:210811 Ind ID:00388824          Ind Name:Liberty Power Corp LLC    ACH Paymt Trn: 2228402302Tc | 2,808.44 |
| 08/11 | Orig CO Name:Amer Elec 8152     Orig ID:1314271000 Desc Date:Aug 10 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100207178481 Eed:210811   Ind ID:Ap003959009          Ind Name:0008Liberty Power Ho Trn: 2237178481Tc | 2,781.56 |
| 08/11 | Orig CO Name:Dlco Por          Orig ID:3007915606 Desc Date:      CO Entry Descr:EDI Paymtsec:CCD    Trace#:043000268402316 Eed:210811 Ind ID:2021-08-10.00.0          Ind Name:Liberty Power Holdings Trn: 2228402316Tc | 2,245.42 |

 **CHASE**

July 31, 2021 through August 31, 2021
**Account Number:** ███████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/11 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210811 CO Entry Descr:Payments  Sec:CCD    Trace#:021000028402305 Eed:210811  Ind ID:000000250523462          Ind Name:Liberty Power Holdings Trn: 2228402305Tc | 2,123.27 |
| 08/11 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210811 CO Entry Descr:Payments  Sec:CCD    Trace#:021000028402306 Eed:210811  Ind ID:000000250523463          Ind Name:Liberty Power Holdings Trn: 2228402306Tc | 1,331.56 |
| 08/11 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 10 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100207178472 Eed:210811  Ind ID:Ap003959008          Ind Name:0008Liberty Power Ho Trn: 2237178472Tc | 1,180.88 |
| 08/11 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:210810 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000608402300 Eed:210811  Ind ID:Liber60673B          Ind Name:Liberty Power Trn: 2228402300Tc | 1,088.90 |
| 08/11 | Orig CO Name:NY State Electri      Orig ID:1150398550 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:028000087178468 Eed:210811 Ind ID:930113600026672          Ind Name:0002Liberty Power Ho Zz9301Supa21081101 Trn: 2237178468Tc | 575.22 |
| 08/11 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Niagara Mosec:CTX    Trace#:028000087178502 Eed:210811 Ind ID:81001940642022          Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2237178502Tc | 483.80 |
| 08/11 | Orig CO Name:Capturis      Orig ID:2431879364 Desc Date:210810 CO Entry Descr:Bill Pay  Sec:CTX    Trace#:042000017178509 Eed:210811  Ind ID:4363          Ind Name:0006Liberty Power Ho Trn: 2237178509Tc | 229.49 |
| 08/12 | Lockbox No: 25901 For 34 Items At 16:00 5 Trn: 2101146224Lb | 5,132.70 |
| 08/12 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:210811 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000017331244 Eed:210812  Ind ID:8030330933          Ind Name:Liberty Power Holdings                                  Merchant Activity Trn: 2247331244Tc | 100,803.98 |
| 08/12 | Orig CO Name:Exelon      Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000027331182 Eed:210812 Ind ID:0000214126          Ind Name:0009Liberty Power Ho Trn: 2247331182Tc | 87,247.34 |
| 08/12 | Orig CO Name:Bal Gas&Elec      Orig ID:1520280210 Desc Date:Aug 12 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100207331230 Eed:210812  Ind ID:0000299147          Ind Name:0008Liberty Power MA Trn: 2247331230Tc | 69,310.63 |
| 08/12 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000019549542 Eed:210812 Ind ID:17332982          Ind Name:Jazx ACH Processing 8887465741 Trn: 2239549542Tc | 61,788.18 |
| 08/12 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000087331261 Eed:210812 Ind ID:81001958992022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2247331261Tc | 45,560.29 |
| 08/12 | Orig CO Name:Central Maine PO      Orig ID:3141798693 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:21274457331150 Eed:210812 Ind ID:931013600013181          Ind Name:0003Liberty Power Ho Zz9310Supa21081201 Trn: 2247331150Tc | 40,520.16 |
| 08/12 | Orig CO Name:Pseg      Orig ID:1221212800 Desc Date:310821 CO Entry Descr:Pseg      Sec:CCD    Trace#:021000029549551 Eed:210812  Ind ID:006500052307          Ind Name:Liberty P310821210812S Direct Deposit Trn: 2239549551Tc | 32,648.30 |



July 31, 2021 through August 31, 2021
**Account Number:** ▆▆▆▆▆▆▆2233



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/12 | Orig CO Name:Engie Insight        Orig ID:1911701028 Desc Date:        CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000019549546 Eed:210812 Ind ID:Ef1081111511091        Ind Name:Liberty Power Holdings Rmr*IV*16699923503          **3813.56**\Dtm*003*20210812**\ Trn: 2239549546Tc | 28,700.25 |
| 08/12 | Orig CO Name:Ameren              Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019549555 Eed:210812 Ind ID:                Ind Name:Liberty Power Holdings Trn: 2239549555Tc | 26,476.45 |
| 08/12 | Orig CO Name:Ameren              Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019549553 Eed:210812 Ind ID:                Ind Name:Liberty Power Holdings Trn: 2239549553Tc | 25,455.15 |
| 08/12 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Narragansesec:CTX    Trace#:028000087331276 Eed:210812 Ind ID:81001959012022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2247331276Tc | 25,247.16 |
| 08/12 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:210812 CO Entry Descr:Payments  Sec:CCD    Trace#:021000029549537 Eed:210812  Ind ID:000000250557910        Ind Name:Liberty Power Holdings Trn: 2239549537Tc | 21,569.46 |
| 08/12 | Orig CO Name:Peco Energy Comp        Orig ID:1230970240 Desc Date:210810 CO Entry Descr:Pecochoicesec:CCD    Trace#:111000019549559 Eed:210812  Ind ID:784087293        Ind Name:        Rmr*IV*Liberty80042630 Trn: 2239549559Tc | 21,472.01 |
| 08/12 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000087331268 Eed:210812 Ind ID:81001959002022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2247331268Tc | 21,452.77 |
| 08/12 | Orig CO Name:Nstar Electric -        Orig ID:1041278810 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000017331174 Eed:210812 Ind ID:6497321        Ind Name:0006Liberty Power Ho Trn: 2247331174Tc | 18,127.08 |
| 08/12 | Orig CO Name:Exelon              Orig ID:8188490880 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000027331214 Eed:210812 Ind ID:0000219356        Ind Name:0010Liberty Power CO Trn: 2247331214Tc | 18,071.97 |
| 08/12 | Orig CO Name:Exelon              Orig ID:8188490866 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000027331203 Eed:210812 Ind ID:0000211911        Ind Name:0009Liberty Power Ho Trn: 2247331203Tc | 13,620.89 |
| 08/12 | Orig CO Name:Ameren              Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019549554 Eed:210812 Ind ID:                Ind Name:Liberty Power Holdings Trn: 2239549554Tc | 11,257.67 |
| 08/12 | Orig CO Name:Moneygram P Sys        Orig ID:3841327808 Desc Date:081121 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000269549562 Eed:210812  Ind ID:101070032        Ind Name:Liberty Power Holdings    101070032,120608510 Trn: 2239549562Tc | 10,584.11 |
| 08/12 | Orig CO Name:Fidelity Express        Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016939549544 Eed:210812 Ind ID:9003242        Ind Name:Liberty Power Hold Trn: 2239549544Tc | 10,124.52 |
| 08/12 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:210812 CO Entry Descr:Payments  Sec:CCD    Trace#:021000029549538 Eed:210812  Ind ID:000000250557911        Ind Name:Liberty Power Holdings Trn: 2239549538Tc | 9,727.42 |



July 31, 2021 through August 31, 2021
**Account Number:** ▓▓▓▓2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/12 | Orig CO Name:Capturis          Orig ID:2431879364 Desc Date:210811 CO Entry Descr:Bill Pay Sec:CTX   Trace#:042000017331284 Eed:210812   Ind ID:4363          Ind Name:0006Liberty Power Ho Trn: 2247331284Tc | 9,285.51 |
| 08/12 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzzz Desc Date:081121 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071759549565 Eed:210812   Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 2239549565Tc | 9,022.94 |
| 08/12 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210812 CO Entry Descr:Payments  Sec:CCD   Trace#:021000029549535 Eed:210812   Ind ID:000000250557908          Ind Name:Liberty Power Holdings Trn: 2239549535Tc | 8,945.20 |
| 08/12 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:         CO Entry Descr:Massachusesec:CTX   Trace#:028000087331254 Eed:210812   Ind ID:81001958982022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2247331254Tc | 8,529.66 |
| 08/12 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 11 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100207331155 Eed:210812   Ind ID:Ap003959662          Ind Name:0008Liberty Power Ho Trn: 2247331155Tc | 6,256.36 |
| 08/12 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:         CO Entry Descr:8887465741Sec:CCD   Trace#:104000019549541 Eed:210812   Ind ID:17332912          Ind Name:Jazx ACH Processing 8887465741 Trn: 2239549541Tc | 5,122.67 |
| 08/12 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000027331192 Eed:210812   Ind ID:0000214131          Ind Name:0009Liberty Power MA Trn: 2247331192Tc | 4,569.32 |
| 08/12 | Orig CO Name:Dlco Por          Orig ID:3007915606 Desc Date:         CO Entry Descr:EDI Paymntssec:CCD   Trace#:043000269549549 Eed:210812   Ind ID:2021-08-11.00.0          Ind Name:Liberty Power Holdings Trn: 2239549549Tc | 2,705.86 |
| 08/12 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210812 CO Entry Descr:Payments  Sec:CCD   Trace#:021000029549539 Eed:210812   Ind ID:000000250557912          Ind Name:Liberty Power Holdings Trn: 2239549539Tc | 2,473.21 |
| 08/12 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:         CO Entry Descr:Niagara Mosec:CTX   Trace#:028000087331246 Eed:210812   Ind ID:81001958972022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2247331246Tc | 1,945.26 |
| 08/12 | Orig CO Name:Rochester Gas &      Orig ID:9107592901 Desc Date:         CO Entry Descr:Achpaymentsec:CTX   Trace#:021000027331240 Eed:210812   Ind ID:930213600017417          Ind Name:0002Liberty Power Ho Zz9302Supa21081201 Trn: 2247331240Tc | 1,926.05 |
| 08/12 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 11 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100207331164 Eed:210812   Ind ID:Ap003959663          Ind Name:0008Liberty Power Ho Trn: 2247331164Tc | 1,144.03 |
| 08/12 | Orig CO Name:Kingstondata7822     Orig ID:9811287822 Desc Date:         CO Entry Descr:July Remitsec:CCD   Trace#:242071759549533 Eed:210812   Ind ID:2169          Ind Name:Liberty Power July Remits G1 Trn: 2239549533Tc | 1,136.29 |
| 08/12 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210812 CO Entry Descr:Payments  Sec:CCD   Trace#:021000029549536 Eed:210812   Ind ID:000000250557909          Ind Name:Liberty Power Holdings Trn: 2239549536Tc | 884.52 |



July 31, 2021 through August 31, 2021
**Account Number:** ████████2233



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/12 | Orig CO Name:NY State Electri    Orig ID:1150398550 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:028000087331226 Eed:210812 Ind ID:930113600026790    Ind Name:0002Liberty Power Ho Zz9301Supa21081201 Trn: 2247331226Tc | 813.03 |
| 08/12 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:210811 CO Entry Descr:Settlementsec:CCD    Trace#:091000019549557 Eed:210812 Ind ID:2582312351    Ind Name:    2582312351 Payment Date  21224 Trn: 2239549557Tc | 646.40 |
| 08/13 | Lockbox No: 25901 For 176 Items At 16:00 5 Trn: 2100601225Lb | 65,028.80 |
| 08/13 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210812 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000013920397 Eed:210813  Ind ID:8030330933    Ind Name:Liberty Power Holdings    Merchant Activity Trn: 2253920397Tc | 125,178.46 |
| 08/13 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000013920305 Eed:210813 Ind ID:17339819    Ind Name:Jazx ACH Processing 8887465741 Trn: 2253920305Tc | 81,402.56 |
| 08/13 | Orig CO Name:Ppl Electric Uti    Orig ID:Fp20001802 Desc Date:    CO Entry Descr:EDI Paymtssec:CTX    Trace#:031000033920292 Eed:210813 Ind ID:193    Ind Name:0011Liberty Power Ho Trn: 2253920292Tc | 64,667.08 |
| 08/13 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000013920382 Eed:210813 Ind ID:6505021    Ind Name:0006Liberty Power Ho Trn: 2253920382Tc | 54,327.86 |
| 08/13 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Massachusesec:CTX    Trace#:028000083920455 Eed:210813 Ind ID:81001974052022    Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2253920455Tc | 52,541.43 |
| 08/13 | Orig CO Name:Peco Energy Comp    Orig ID:1230970240 Desc Date:210811 CO Entry Descr:Pecochoicesec:CCD Trace#:111000013763558 Eed:210813  Ind ID:784087293    Ind Name:    Rmr*IV*Liberty80042631 Trn: 2243763558Tc | 42,919.90 |
| 08/13 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Massachusesec:CTX    Trace#:028000083920420 Eed:210813 Ind ID:81001974102022    Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2253920420Tc | 31,955.19 |
| 08/13 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD    Trace#:042000013763551 Eed:210813 Ind ID:    Ind Name:Liberty Power Holdings Trn: 2243763551Tc | 31,533.45 |
| 08/13 | Orig CO Name:Engie Insight    Orig ID:1911701028 Desc Date:    CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000013763561 Eed:210813 Ind ID:Ef1081211411103    Ind Name:Liberty Power Holdings Rmr*IV*20945743145    **427.47**\Dtm*003*20210813**\ Trn: 2243763561Tc | 28,788.21 |
| 08/13 | Orig CO Name:Exelon    Orig ID:8188490880 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000023920359 Eed:210813 Ind ID:0000219467    Ind Name:0010Liberty Power CO Trn: 2253920359Tc | 22,670.23 |
| 08/13 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:210812 CO Entry Descr:Settlementsec:CCD    Trace#:091000013763564 Eed:210813 Ind ID:2582312351    Ind Name:    2582312351 Payment Date  21225 Trn: 2243763564Tc | 21,019.32 |



July 31, 2021 through August 31, 2021
**Account Number:** ▮▮▮▮▮▮2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/13 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000083920406 Eed:210813 Ind ID:81001974122022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2253920406Tc | 18,953.86 |
| 08/13 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:        CO Entry Descr:Narragansesec:CTX    Trace#:028000083920477 Eed:210813 Ind ID:81001974142022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2253920477Tc | 18,720.76 |
| 08/13 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000083920448 Eed:210813 Ind ID:81001974062022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2253920448Tc | 18,313.44 |
| 08/13 | Orig CO Name:Ameren      Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000013763552 Eed:210813 Ind ID:              Ind Name:Liberty Power Holdings Trn: 2243763552Tc | 15,687.15 |
| 08/13 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000083920434 Eed:210813 Ind ID:81001974082022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2253920434Tc | 15,559.75 |
| 08/13 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000083920413 Eed:210813 Ind ID:81001974112022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2253920413Tc | 14,776.02 |
| 08/13 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210813 CO Entry Descr:Payments Sec:CCD    Trace#:021000023763549 Eed:210813  Ind ID:000000250568082        Ind Name:Liberty Power Holdings Trn: 2243763549Tc | 13,219.75 |
| 08/13 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000083920441 Eed:210813 Ind ID:81001974072022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2253920441Tc | 12,776.93 |
| 08/13 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:081221 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071753763540 Eed:210813 Ind ID:Bill Pmt              Ind Name:Liberty Power 866-454-6277 Trn: 2243763540Tc | 11,981.17 |
| 08/13 | Orig CO Name:Moneygram P Sys      Orig ID:3841327808 Desc Date:081221 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000263763555 Eed:210813   Ind ID:101070032              Ind Name:Liberty Power Holdings      101070032,120620428 Trn: 2243763555Tc | 10,969.32 |
| 08/13 | Orig CO Name:Dlco Por      Orig ID:3007915606 Desc Date:        CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000263763538 Eed:210813 Ind ID:2021-08-12.00.0      Ind Name:Liberty Power Holdings Trn: 2243763538Tc | 10,829.14 |
| 08/13 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000083920427 Eed:210813 Ind ID:81001974092022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2253920427Tc | 10,453.41 |
| 08/13 | Orig CO Name:Jefferson VA4135      Orig ID:1824603963 Desc Date:        CO Entry Descr:Py081121  Sec:PPD    Trace#:051000013865129 Eed:210813 Ind ID:00Libpow        Ind Name:Liberty Power Holdings      Contact Payor For Details      0000009792.930000000000. 00\ Trn: 2253865129Tc | 9,792.93 |
| 08/13 | Orig CO Name:Fidelity Express      Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016933763545 Eed:210813 Ind ID:9003242              Ind Name:Liberty Power Trn: 2243763545Tc | 8,956.22 |



July 31, 2021 through August 31, 2021

**Account Number:** ████████2233



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/13 | Orig CO Name:Aes Corporation      Orig ID:9704918002 Desc Date:210813 CO Entry Descr:Payments  Sec:CTX    Trace#:021000023920371 Eed:210813  Ind ID:000028976Usdy21        Ind Name:0009Liberty Power Ho Trn: 2253920371Tc | 7,349.37 |
| 08/13 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000083920462 Eed:210813 Ind ID:81001974042022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2253920462Tc | 7,321.76 |
| 08/13 | Orig CO Name:Exelon        Orig ID:8188490866 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000023920348 Eed:210813 Ind ID:0000212067        Ind Name:0009Liberty Power Ho Trn: 2253920348Tc | 6,321.66 |
| 08/13 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000013920306 Eed:210813 Ind ID:17339936        Ind Name:Jazx ACH Processing 8887465741 Trn: 2253920306Tc | 6,056.54 |
| 08/13 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000013763553 Eed:210813 Ind ID:        Ind Name:Liberty Power Holdings Trn: 2243763553Tc | 4,833.68 |
| 08/13 | Orig CO Name:Central Maine PO      Orig ID:3141798693 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:211274453920390 Eed:210813 Ind ID:931013600013345      Ind Name:0009Liberty Power Ho Zz9310Supa21081301 Trn: 2253920390Tc | 3,445.70 |
| 08/13 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 12 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100203920317 Eed:210813  Ind ID:Ap003960326        Ind Name:0008Liberty Power Ho Trn: 2253920317Tc | 3,063.92 |
| 08/13 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000023920327 Eed:210813 Ind ID:0000214237        Ind Name:0009Liberty Power Ho Trn: 2253920327Tc | 3,015.05 |
| 08/13 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000023920337 Eed:210813 Ind ID:0000214241        Ind Name:0009Liberty Power MA Tm: 2253920337Tc | 2,929.11 |
| 08/13 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:210812 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000603763547 Eed:210813  Ind ID:Liber60673B        Ind Name:Liberty Power Trn: 2243763547Tc | 2,588.40 |
| 08/13 | Orig CO Name:Coprrelo Opr Pyb      Orig ID:2752239488 Desc Date:      CO Entry Descr:Achbatch  Sec:CCD    Trace#:075911853763542 Eed:210813 Ind ID:425181        Ind Name:Liberty Power Holdings    Acct# 74574647-967 Stmt# 60750033 Trn: 2243763542Tc | 2,582.49 |
| 08/13 | Orig CO Name:Realpage        Orig ID:752788861M Desc Date:      CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000013920491 Eed:210813 Ind ID:121000240029073        Ind Name:0035Liberty Power EDI Trn: 2253920491Tc | 1,560.68 |
| 08/13 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 12 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100203920308 Eed:210813  Ind ID:Ap003960325        Ind Name:0008Liberty Power Ho Trn: 2253920308Tc | 1,159.26 |
| 08/13 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:Aug 13 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100203920282 Eed:210813  Ind ID:0000299316        Ind Name:0008Liberty Power MA Trn: 2253920282Tc | 448.74 |



July 31, 2021 through August 31, 2021
**Account Number:** ▮▮▮▮▮▮▮2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/13 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Niagara Mosec:CTX    Trace#:028000083920399 Eed:210813 Ind ID:81001974032022      Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2253920399Tc | 350.33 |
| 08/13 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Nantucket Sec:CTX    Trace#:028000083920470 Eed:210813 Ind ID:81001974132022      Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2253920470Tc | 346.80 |
| 08/13 | Orig CO Name:NY State Electri      Orig ID:1150398550 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:028000083920393 Eed:210813 Ind ID:930113600027090      Ind Name:0002Liberty Power Ho Zz9301Supa21081301 Trn: 2253920393Tc | 119.74 |
| 08/13 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX    Trace#:028000083920484 Eed:210813 Ind ID:81001974152022      Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2253920484Tc | 8.95 |
| 08/16 | Lockbox No: 25901 For 168 Items At 16:00 5 Trn: 2101601228Lb | 228,477.91 |
| 08/16 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:210813 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000012803087 Eed:210816   Ind ID:8030330933      Ind Name:Liberty Power Holdings                                        Merchant Activity Trn: 2282803087Tc | 138,826.52 |
| 08/16 | Orig CO Name:Nstar Electric -      Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000012803027 Eed:210816 Ind ID:6509721      Ind Name:0006Liberty Power Ho Trn: 2282803027Tc | 103,856.29 |
| 08/16 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000013772921 Eed:210816 Ind ID:Ef1081311021104      Ind Name:Liberty Power Holdings Rmr*IV*32010731538          **1136.16**\Dtm*003*20210816**\ Trn: 2253772921Tc | 79,692.26 |
| 08/16 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:210814 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000012803079 Eed:210816   Ind ID:8030330933      Ind Name:Liberty Power Holdings                                        Merchant Activity Trn: 2282803079Tc | 72,323.65 |
| 08/16 | Orig CO Name:Pseg      Orig ID:1221212800 Desc Date:040921 CO Entry Descr:Pseg      Sec:CCD    Trace#:021000023772913 Eed:210816   Ind ID:006500052307      Ind Name:Liberty P040921210816S Direct Deposit Trn: 2253772913Tc | 63,738.22 |
| 08/16 | Orig CO Name:Exelon      Orig ID:8188490880 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000022803010 Eed:210816 Ind ID:0000219591      Ind Name:0010Liberty Power CO Trn: 2282803010Tc | 41,728.35 |
| 08/16 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000082803050 Eed:210816 Ind ID:81001996572022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2282803050Tc | 34,354.15 |
| 08/16 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:210815 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000012803081 Eed:210816   Ind ID:8030330933      Ind Name:Liberty Power Holdings                                        Merchant Activity Trn: 2282803081Tc | 27,071.92 |
| 08/16 | Orig CO Name:Pseg      Orig ID:1221212800 Desc Date:040921 CO Entry Descr:Pseg      Sec:CCD    Trace#:021000023772911 Eed:210816   Ind ID:006500052307      Ind Name:Liberty P040921210816S Direct Deposit Trn: 2253772911Tc | 19,121.52 |



July 31, 2021 through August 31, 2021
**Account Number:** ████████2233



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/16 | Orig CO Name:Peco Energy Comp     Orig ID:1230970240 Desc Date:210812 CO Entry Descr:Pecochoicesec:CCD Trace#:111000013772894 Eed:210816  Ind ID:784087293          Ind Name:         Rmr*I V*Liberty80042632 Trn: 2253772894Tc | 17,343.76 |
| 08/16 | Orig CO Name:Ppl Electric Uti     Orig ID:Fp20001802 Desc Date:    CO Entry Descr:EDI Paymtssec:CTX   Trace#:031000032803039 Eed:210816 Ind ID:58          Ind Name:0009Liberty Power Ho Trn: 2282803039Tc | 15,474.71 |
| 08/16 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:    CO Entry Descr:Narragansesec:CTX   Trace#:028000082803065 Eed:210816 Ind ID:81001996552022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2282803065Tc | 15,440.17 |
| 08/16 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000022802978 Eed:210816 Ind ID:0000214356          Ind Name:0009Liberty Power Ho Trn: 2282802978Tc | 13,174.53 |
| 08/16 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD   Trace#:104000012803025 Eed:210816 Ind ID:17347194          Ind Name:Jazx ACH Processing 8887465741 Trn: 2282803025Tc | 12,807.55 |
| 08/16 | Orig CO Name:Amer Elec 8152     Orig ID:1314271000 Desc Date:Aug 13 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100202802968 Eed:210816  Ind ID:Ap003962878        Ind Name:0008Liberty Power Ho Trn: 2282802968Tc | 12,271.96 |
| 08/16 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210814 CO Entry Descr:Payments Sec:CCD   Trace#:021000023772900 Eed:210816  Ind ID:000000250626303       Ind Name:Liberty Power Holdings Trn: 2253772900Tc | 11,942.34 |
| 08/16 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000022802999 Eed:210816 Ind ID:0000212178          Ind Name:0009Liberty Power Ho Trn: 2282802999Tc | 11,234.73 |
| 08/16 | Orig CO Name:Fidelity Express     Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay Sec:CCD   Trace#:096016933772892 Eed:210816 Ind ID:9003242          Ind Name:Liberty Power Trn: 2253772892Tc | 9,676.37 |
| 08/16 | Orig CO Name:Comed          Orig ID:P360938600 Desc Date:210812 CO Entry Descr:Ucbpor_Paysec:CCD   Trace#:111000023772897 Eed:210816  Ind ID:784087293          Ind Name: Rmr*I V*Cp0069295091 1480002038 Trn: 2253772897Tc | 8,681.15 |
| 08/16 | Orig CO Name:Natgridusaservco     Orig ID:1041669150 Desc Date:    CO Entry Descr:Massachusesec:CTX   Trace#:028000082803057 Eed:210816 Ind ID:81001996582022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2282803057Tc | 8,284.79 |
| 08/16 | Orig CO Name:Moneygram P Sys     Orig ID:3841327808 Desc Date:081321 CO Entry Descr:Mg Settle Sec:PPD   Trace#:043000263772908 Eed:210816  Ind ID:101070032        Ind Name:Liberty Power Holdings    101070032,120632160 Trn: 2253772908Tc | 7,828.44 |
| 08/16 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD   Trace#:104000012803024 Eed:210816 Ind ID:17347081          Ind Name:Jazx ACH Processing 8887465741 Trn: 2282803024Tc | 7,276.28 |
| 08/16 | Orig CO Name:NY State Electri     Orig ID:1150398550 Desc Date:    CO Entry Descr:Achpaymentsec:CTX   Trace#:028000082803035 Eed:210816 Ind ID:930113600027167      Ind Name:0002Liberty Power Ho Zz9301Supa21081601 Trn: 2282803035Tc | 7,248.29 |



July 31, 2021 through August 31, 2021
**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/16 | Orig CO Name:Capturis        Orig ID:2431879364 Desc Date:210813 CO Entry Descr:Bill Pay Sec:CTX   Trace#:042000012803089 Eed:210816   Ind ID:4363         Ind Name:0008Liberty Power Ho Trn: 2282803089Tc | 7,147.95 |
| 08/16 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:210814 CO Entry Descr:Settlementsec:CCD   Trace#:091000012803085 Eed:210816 Ind ID:2582312351        Ind Name:   2582312351 Payment Date  21228 Trn: 2282803085Tc | 5,610.84 |
| 08/16 | Orig CO Name:Ameren         Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD   Trace#:042000013772906 Eed:210816 Ind ID:         Ind Name:Liberty Power Holdings Trn: 2253772906Tc | 5,370.77 |
| 08/16 | Orig CO Name:Ipay Solutions     Orig ID:9Zzzzzzzzz Desc Date:081321 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071753772915 Eed:210816 Ind ID:Bill Pmt        Ind Name:Liberty Power 866-454-6277 Trn: 2253772915Tc | 5,319.64 |
| 08/16 | Orig CO Name:Bal Gas&Elec      Orig ID:1520280210 Desc Date:Aug 16 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100202802949 Eed:210816  Ind ID:0000299527       Ind Name:0008Liberty Power MA Trn: 2282802949Tc | 5,218.30 |
| 08/16 | Orig CO Name:Bass Tool Supply     Orig ID:9382333505 Desc Date:    CO Entry Descr:Direct Paysec:CCD   Trace#:113011253772917 Eed:210816 Ind ID:Dirpay#E0151285    Ind Name:Liberty Power Holdings Trn: 2253772917Tc | 4,676.94 |
| 08/16 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000022802988 Eed:210816 Ind ID:0000214365       Ind Name:0009Liberty Power MA Trn: 2282802988Tc | 4,382.34 |
| 08/16 | Orig CO Name:Ameren         Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD   Trace#:042000013772904 Eed:210816 Ind ID:         Ind Name:Liberty Power Holdings Trn: 2253772904Tc | 4,114.02 |
| 08/16 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:210813 CO Entry Descr:Settlementsec:CCD   Trace#:091000012803083 Eed:210816 Ind ID:2582312351        Ind Name:   2582312351 Payment Date  21226 Trn: 2282803083Tc | 3,561.26 |
| 08/16 | Orig CO Name:Dico Por       Orig ID:3007915606 Desc Date:    CO Entry Descr:EDI Paymtssec:CCD   Trace#:043000263772902 Eed:210816 Ind ID:2021-08-13.00.0   Ind Name:Liberty Power Holdings Trn: 2253772902Tc | 2,194.15 |
| 08/16 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:210813 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000603772919 Eed:210816  Ind ID:Liber60673B       Ind Name:Liberty Power Trn: 2253772919Tc | 2,113.16 |
| 08/16 | Orig CO Name:Amer Elec 8152     Orig ID:1314271000 Desc Date:Aug 13 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100202802959 Eed:210816   Ind ID:Ap003962877       Ind Name:0008Liberty Power Ho Trn: 2282802959Tc | 1,744.60 |
| 08/16 | Orig CO Name:Ameren         Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD   Trace#:042000013772905 Eed:210816 Ind ID:         Ind Name:Liberty Power Holdings Trn: 2253772905Tc | 760.20 |
| 08/16 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:210815 CO Entry Descr:Settlementsec:CCD   Trace#:091000012803022 Eed:210816 Ind ID:2582312351        Ind Name:   2582312351 Payment Date  21228 Trn: 2282803022Tc | 690.32 |



July 31, 2021 through August 31, 2021
**Account Number:** ▐▐▐▐▐2233



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/16 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:     CO Entry Descr:Narragansesec:CTX    Trace#:028000082803072 Eed:210816 Ind ID:81001996562022      Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2282803072Tc | 19.86 |
| 08/17 | Book Transfer Credit B/O: The United Illuminating Company New Haven CT 06510- US Ref: Payment Detail: Date:- Payment:- Sap Doc:3600006088- Company:9331- Cre Ditor:0000630446 Trn: 2499900229Jo YOUR REF: CAP OF 21/08/17 | 991,839.36 |
| 08/17 | Lockbox No: 25901 For 31 Items At 16:00 5 Trn: 2100354229Lb | 38,289.37 |
| 08/17 | Orig CO Name:Comed      Orig ID:P360938600 Desc Date:210813 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000025520114 Eed:210817  Ind ID:784087293       Ind Name: Rmr*IV*Cp0069295091148000 2039 Trn: 2285520114Tc | 315,592.01 |
| 08/17 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:210816 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000013011518 Eed:210817  Ind ID:8030330933      Ind Name:Liberty Power Holdings                    Merchant Activity Trn: 2293011518Tc | 212,249.75 |
| 08/17 | Orig CO Name:Exelon          Orig ID:8188490880 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000023011481 Eed:210817 Ind ID:0000219686      Ind Name:0010Liberty Power CO Trn: 2293011481Tc | 31,981.51 |
| 08/17 | Orig CO Name:Fidelity Express     Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016935520125 Eed:210817 Ind ID:9003242       Ind Name:Liberty Power Trn: 2285520125Tc | 30,435.91 |
| 08/17 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:     CO Entry Descr:Narragansesec:CTX    Trace#:028000083011562 Eed:210817 Ind ID:81002025962022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2293011562Tc | 30,127.46 |
| 08/17 | Orig CO Name:Ameren       Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000015520137 Eed:210817 Ind ID:       Ind Name:Liberty Power Holdings Trn: 2285520137Tc | 30,011.11 |
| 08/17 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210817 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025520131 Eed:210817  Ind ID:000000250682817       Ind Name:Liberty Power Holdings Trn: 2285520131Tc | 29,606.11 |
| 08/17 | Orig CO Name:Peco Energy Comp     Orig ID:1230970240 Desc Date:210813 CO Entry Descr:Pecochoicesec:CCD Trace#:111000015520117 Eed:210817  Ind ID:784087293       Ind Name:          Rmr*IV*Liberty80042633 Trn: 2285520117Tc | 27,354.43 |
| 08/17 | Orig CO Name:Moneygram P Sys     Orig ID:3841327808 Desc Date:081621 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000265520120 Eed:210817  Ind ID:101070032       Ind Name:Liberty Power Holdings   101070032,120642957,120657784,12065 1587 Trn: 2285520120Tc | 26,576.60 |
| 08/17 | Orig CO Name:Ameren       Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000015520136 Eed:210817 Ind ID:       Ind Name:Liberty Power Holdings Trn: 2285520136Tc | 25,963.49 |
| 08/17 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210817 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025520129 Eed:210817  Ind ID:000000250682815       Ind Name:Liberty Power Holdings Trn: 2285520129Tc | 23,312.86 |



July 31, 2021 through August 31, 2021
Account Number: ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/17 | Orig CO Name:Pseg          Orig ID:1221212800 Desc Date:050921 CO Entry Descr:Pseg  Sec:CCD  Trace#:021000025520140 Eed:210817  Ind ID:006500052307          Ind Name:Liberty P050921210817S Direct Deposit Trn: 2285520140Tc | 22,361.57 |
| 08/17 | Orig CO Name:ACH Processing          Orig ID:2731733336 Desc Date:          CO Entry Descr:8887465741Sec:CCD  Trace#:104000013011539 Eed:210817  Ind ID:17354771          Ind Name:Jazx ACH Processing  8887465741 Trn: 2293011539Tc | 20,512.91 |
| 08/17 | Orig CO Name:Bal Gas&Elec          Orig ID:1520280210 Desc Date:Aug 17 CO Entry Descr:EDI Paymntsec:CTX  Trace#:031002030011520  Eed:210817  Ind ID:0000299769          Ind Name:0008Liberty Power MA Trn: 2293011520Tc | 18,129.70 |
| 08/17 | Orig CO Name:Natgridusaservco          Orig ID:1041663150 Desc Date:          CO Entry Descr:Narragansesec:CTX  Trace#:028000083011549 Eed:210817  Ind ID:81002025942022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2293011549Tc | 12,052.01 |
| 08/17 | Orig CO Name:Western Oilf0699          Orig ID:1951362750 Desc Date:          CO Entry Descr:Trade Pay Sec:CCD  Trace#:051000010163335 Eed:210817  Ind ID:16448          Ind Name:Liberty Power Holdings Trn: 2290163335Tc | 12,028.79 |
| 08/17 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX  Trace#:111000023011470 Eed:210817  Ind ID:0000212257          Ind Name:0009Liberty Power Ho Trn: 2293011470Tc | 11,252.56 |
| 08/17 | Orig CO Name:Ppl Electric Uti          Orig ID:Fp20001802 Desc Date:          CO Entry Descr:EDI Paymtssec:CTX  Trace#:031000033011497 Eed:210817  Ind ID:41          Ind Name:0009Liberty Power Ho Trn: 2293011497Tc | 10,982.97 |
| 08/17 | Orig CO Name:Bal Gas&Elec          Orig ID:1520280210 Desc Date:Aug 17 CO Entry Descr:EDI Paymntsec:CTX  Trace#:031002030011529  Eed:210817  Ind ID:0000299770          Ind Name:0008Liberty Power MA Trn: 2293011529Tc | 9,429.84 |
| 08/17 | Orig CO Name:Firstenergy Serv          Orig ID:1341968288 Desc Date:210817 CO Entry Descr:Payments  Sec:CCD  Trace#:021000025520132  Eed:210817  Ind ID:000000250682818          Ind Name:Liberty Power Holdings Trn: 2285520132Tc | 9,390.01 |
| 08/17 | Orig CO Name:Ipay Solutions          Orig ID:9Zzzzzzzzz Desc Date:081621 CO Entry Descr:Bill Pmt  Sec:CCD  Trace#:242071755520142 Eed:210817  Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 2285520142Tc | 8,444.46 |
| 08/17 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX  Trace#:111000023011449 Eed:210817  Ind ID:0000214458          Ind Name:0009Liberty Power Ho Trn: 2293011449Tc | 8,370.55 |
| 08/17 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX  Trace#:111000023011459 Eed:210817  Ind ID:0000214465          Ind Name:0009Liberty Power MA Trn: 2293011459Tc | 7,392.72 |
| 08/17 | Orig CO Name:Central Maine PO          Orig ID:3141798693 Desc Date:          CO Entry Descr:Achpaymentsec:CTX  Trace#:211274453011426 Eed:210817  Ind ID:931013600013473          Ind Name:0002Liberty Power Ho Zz9310Supa21081701 Trn: 2293011426Tc | 6,768.02 |
| 08/17 | Orig CO Name:Firstenergy Serv          Orig ID:1341968288 Desc Date:210817 CO Entry Descr:Payments  Sec:CCD  Trace#:021000025520130  Eed:210817  Ind ID:000000250682816          Ind Name:Liberty Power Holdings Trn: 2285520130Tc | 6,040.81 |



July 31, 2021 through August 31, 2021

**Account Number:** ▮▮▮▮▮▮2233



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/17 | Orig CO Name:Firstenergy Serv       Orig ID:1341968288 Desc Date:210817 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025520134 Eed:210817  Ind ID:000000250682820        Ind Name:Liberty Power Trn: 2285520134Tc | 5,928.39 |
| 08/17 | Orig CO Name:Firstenergy Serv       Orig ID:1341968288 Desc Date:210817 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025520133 Eed:210817  Ind ID:000000250682819        Ind Name:Liberty Power Holdings Trn: 2285520133Tc | 5,160.80 |
| 08/17 | Orig CO Name:Ameren       Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000015520138 Eed:210817 Ind ID:       Ind Name:Liberty Power Holdings Trn: 2285520138Tc | 4,794.89 |
| 08/17 | Orig CO Name:NY State Electri       Orig ID:1150398550 Desc Date:       CO Entry Descr:Achpaymentsec:CTX    Trace#:028000083011493 Eed:210817 Ind ID:930113600027367        Ind Name:0002Liberty Power Ho Zz9301Supa21081701 Trn: 2293011493Tc | 3,463.10 |
| 08/17 | Orig CO Name:ACH Processing       Orig ID:2731733336 Desc Date:       CO Entry Descr:8887465741Sec:CCD    Trace#:104000013011540 Eed:210817 Ind ID:17354799        Ind Name:Jazx ACH Processing 8887465741 Trn: 2293011540Tc | 2,885.19 |
| 08/17 | Orig CO Name:Amer Elec 8152       Orig ID:1314271000 Desc Date:Aug 16 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100203011430 Eed:210817  Ind ID:Ap003963620       Ind Name:0008Liberty Power Ho Trn: 2293011430Tc | 2,559.13 |
| 08/17 | Orig CO Name:Amer Elec 8152       Orig ID:1314271000 Desc Date:Aug 16 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100203011439 Eed:210817  Ind ID:Ap003963621       Ind Name:0008Liberty Power Ho Trn: 2293011439Tc | 1,888.48 |
| 08/17 | Orig CO Name:Engie Insight       Orig ID:1911701028 Desc Date:       CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000015520111 Eed:210817 Ind ID:Ef1081612001093        Ind Name:Liberty Power Holdings Rmr*IV*29490866259       **1013.03**\Dtm*003*20210817**\ Trn: 2285520111Tc | 1,584.83 |
| 08/17 | Orig CO Name:Western Oilf0699       Orig ID:1951362750 Desc Date:       CO Entry Descr:Trade Pay Sec:CCD    Trace#:051000015520123 Eed:210817 Ind ID:16448        Ind Name:Liberty Power Holdings Trn: 2285520123Tc | 432.35 |
| 08/17 | Orig CO Name:Natgridusaservco       Orig ID:1041663150 Desc Date:       CO Entry Descr:Niagara Mosec:CTX    Trace#:028000083011542 Eed:210817 Ind ID:81002025932022        Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2293011542Tc | 102.77 |
| 08/17 | Orig CO Name:International PA       Orig ID:1130872805 Desc Date:       CO Entry Descr:Trade Pay Sec:CCD    Trace#:043000265520127 Eed:210817 Ind ID:       Ind Name:Liberty Power Holdings Direct Deposit Trn: 2285520127Tc | 98.69 |
| 08/17 | Orig CO Name:Natgridusaservco       Orig ID:1041663150 Desc Date:       CO Entry Descr:Narragansesec:CTX    Trace#:028000083011556 Eed:210817 Ind ID:81002025952022        Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2293011556Tc | 17.34 |
| 08/17 | Orig CO Name:Oncor Electric D       Orig ID:7529678301 Desc Date:210817 CO Entry Descr:Payments  Sec:CTX    Trace#:021000023011508 Eed:210817  Ind ID:Ap000379012       Ind Name:0008Liberty Power Ho Trn: 2293011508Tc | 8.97 |
| 08/18 | Lockbox No: 25901 For 225 Items At 16:00 5 Trn: 2100667230Lb | 146,529.00 |



July 31, 2021 through August 31, 2021
**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/18 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210817 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000019409498 Eed:210818  Ind ID:8030330933    Ind Name:Liberty Power Holdings                                    Merchant Activity Trn: 2309409498Tc | 130,236.94 |
| 08/18 | Orig CO Name:Comed    Orig ID:P360938600 Desc Date:210816 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000020739895 Eed:210818  Ind ID:784087293    Ind Name: Rmr*IV*Cp0069295091180002040 Trn: 2290739895Tc | 64,031.03 |
| 08/18 | Orig CO Name:Engie Insight    Orig ID:1911701028 Desc Date:    CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000010739889 Eed:210818 Ind ID:Ef1081711281082    Ind Name:Liberty Power Holdings Rmr*IV*02377150320    **33.14**\Dtm*003*20210818**\ Trn: 2290739889Tc | 57,285.24 |
| 08/18 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD    Trace#:042000010739900 Eed:210818 Ind ID:    Ind Name:Liberty Power Holdings Trn: 2290739900Tc | 55,582.56 |
| 08/18 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000019409393 Eed:210818 Ind ID:6521021    Ind Name:0007Liberty Power Ho Trn: 2309409393Tc | 44,037.25 |
| 08/18 | Orig CO Name:Ppl Electric Uti    Orig ID:Fp20001802 Desc Date:    CO Entry Descr:EDI Paymtssec:CTX    Trace#:031000039409483 Eed:210818 Ind ID:26    Ind Name:0009Liberty Power Ho Trn: 2309409483Tc | 41,025.45 |
| 08/18 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000019409425 Eed:210818 Ind ID:17372972    Ind Name:Jazx ACH Processing 8887465741 Trn: 2309409425Tc | 34,179.05 |
| 08/18 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD    Trace#:042000010739898 Eed:210818 Ind ID:    Ind Name:Liberty Power Holdings Trn: 2290739898Tc | 27,251.07 |
| 08/18 | Orig CO Name:Pseg    Orig ID:1221212800 Desc Date:060921 CO Entry Descr:Pseg    Sec:CCD    Trace#:021000020739902 Eed:210818    Ind ID:006500052307    Ind Name:Liberty P060921210818S Direct Deposit Trn: 2290739902Tc | 25,375.78 |
| 08/18 | Orig CO Name:Exelon    Orig ID:8188490880 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029409471 Eed:210818 Ind ID:0000219767    Ind Name:0010Liberty Power CO Trn: 2309409471Tc | 24,153.07 |
| 08/18 | Orig CO Name:Exelon    Orig ID:8188490861 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029409439 Eed:210818 Ind ID:0000214530    Ind Name:0009Liberty Power Ho Trn: 2309409439Tc | 18,268.58 |
| 08/18 | Orig CO Name:Moneygram P Sys    Orig ID:3841327808 Desc Date:081721 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000260739904 Eed:210818  Ind ID:101070032    Ind Name:Liberty Power Holdings    101070032,120668153 Trn: 2290739904Tc | 17,798.26 |
| 08/18 | Orig CO Name:Fidelity Express    Orig ID:2751413801 Desc Date: Aug 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016930739887 Eed:210818 Ind ID:9003242    Ind Name:Liberty Power 2290739887Tc | 17,160.29 |
| 08/18 | Orig CO Name:Ipay Solutions    Orig ID:9Zzzzzzzzz Desc Date:081721 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071750739911 Eed:210818 Ind ID:Bill Pmt    Ind Name:Liberty Power 866-454-6277 Trn: 2290739911Tc | 16,593.48 |



July 31, 2021 through August 31, 2021

**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/18 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000010739899 Eed:210818 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2290739899Tc | 15,998.72 |
| 08/18 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210818 CO Entry Descr:Payments Sec:CCD    Trace#:021000020739883 Eed:210818  Ind ID:000000250733281        Ind Name:Liberty Power Holdings Trn: 2290739883Tc | 12,999.40 |
| 08/18 | Orig CO Name:Dlco Por          Orig ID:3007915606 Desc Date:       CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000260739878 Eed:210818 Ind ID:2021-08-17.00.0        Ind Name:Liberty Power Holdings Trn: 2290739878Tc | 12,897.59 |
| 08/18 | Orig CO Name:Peco Energy Comp     Orig ID:1230970240 Desc Date:210816 CO Entry Descr:Pecochoicesec:CCD Trace#:111000010739892 Eed:210818  Ind ID:784087293        Ind Name:              Rmr*IV*Liberty80042634 Trn: 2290739892Tc | 12,142.48 |
| 08/18 | Orig CO Name:Aes Corporation     Orig ID:9704918002 Desc Date:210818 CO Entry Descr:Payments  Sec:CTX    Trace#:021000029409428 Eed:210818  Ind ID:000029213Usdy21        Ind Name:0009Liberty Power Ho Trn: 2309409428Tc | 8,500.84 |
| 08/18 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD    Trace#:104000019409426 Eed:210818  Ind ID:17373020        Ind Name:Jazx ACH Processing 8887465741 Trn: 2309409426Tc | 8,461.69 |
| 08/18 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210818 CO Entry Descr:Payments Sec:CCD    Trace#:021000020739882 Eed:210818  Ind ID:000000250733280        Ind Name:Liberty Power Holdings Trn: 2290739882Tc | 8,435.83 |
| 08/18 | Orig CO Name:Capturis          Orig ID:2431879364 Desc Date:210817 CO Entry Descr:Bill Pay  Sec:CTX    Trace#:042000010739500 Eed:210818  Ind ID:4363        Ind Name:0008Liberty Power Ho Trn: 2309409500Tc | 7,535.09 |
| 08/18 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029409449 Eed:210818  Ind ID:0000214534        Ind Name:0009Liberty Power MA Trn: 2309409449Tc | 6,547.01 |
| 08/18 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210818 CO Entry Descr:Payments Sec:CCD    Trace#:021000020739880 Eed:210818  Ind ID:000000250733278        Ind Name:Liberty Power Holdings Trn: 2290739880Tc | 5,614.44 |
| 08/18 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029409460 Eed:210818  Ind ID:0000212326        Ind Name:0009Liberty Power Ho Trn: 2309409460Tc | 4,529.53 |
| 08/18 | Orig CO Name:Amer Elec 8152     Orig ID:1314271000 Desc Date:Aug 17 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100209409406 Eed:210818  Ind ID:Ap003964508        Ind Name:0008Liberty Power Ho Trn: 2309409406Tc | 4,149.67 |
| 08/18 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:210817 CO Entry Descr:Settlementsec:CCD    Trace#:091000010739907 Eed:210818  Ind ID:2582312351        Ind Name:     2582312351 Payment Date  21230 Trn: 2290739907Tc | 4,090.61 |
| 08/18 | Orig CO Name:Zoetis Services     Orig ID:1460572157 Desc Date:     CO Entry Descr:2000874506Sec:CTX    Trace#:111000029409510 Eed:210818  Ind ID:2000874506        Ind Name:0015Liberty Power Ho Trn: 2309409510Tc | 3,854.17 |





July 31, 2021 through August 31, 2021
**Account Number:** ███████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/18 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Niagara Mosec:CTX    Trace#:028000089409527 Eed:210818 Ind ID:81002083472022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2309409527Tc | 3,793.40 |
| 08/18 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210818 CO Entry Descr:Payments Sec:CCD    Trace#:021000020739881 Eed:210818  Ind ID:000000250733279      Ind Name:Liberty Power Holdings Trn: 2290739881Tc | 2,965.94 |
| 08/18 | Orig CO Name:NY State Electri      Orig ID:1150398550 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:028000089409402 Eed:210818 Ind ID:930113600027547      Ind Name:0002Liberty Power Ho Zz9301Supa21081801 Trn: 2309409402Tc | 2,561.59 |
| 08/18 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 17 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100209409415 Eed:210818  Ind ID:Ap003964509      Ind Name:0008Liberty Power Ho Trn: 2309409415Tc | 2,541.22 |
| 08/18 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210818 CO Entry Descr:Payments Sec:CCD    Trace#:021000020739885 Eed:210818  Ind ID:000000250733283      Ind Name:Liberty Power Trn: 2290739885Tc | 1,108.39 |
| 08/18 | Orig CO Name:Community Action      Orig ID:2751226261 Desc Date: CO Entry Descr:Corp Pay  Sec:CCD    Trace#:062000010739909 Eed:210818 Ind ID:Liberty Power      Ind Name:Liberty Power Holdings Trn: 2290739909Tc | 798.51 |
| 08/18 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210818 CO Entry Descr:Payments Sec:CCD    Trace#:021000020739884 Eed:210818   Ind ID:000000250733282      Ind Name:Liberty Power Holdings Trn: 2290739884Tc | 669.07 |
| 08/18 | Orig CO Name:Rochester Gas &      Orig ID:9107592901 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:021000029409494 Eed:210818 Ind ID:930213600017950      Ind Name:0002Liberty Power Ho Zz9302Supa21081801 Trn: 2309409494Tc | 380.61 |
| 08/18 | Orig CO Name:Duquesne Light C      Orig ID:3007915606 Desc Date:      CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000260739876 Eed:210818 Ind ID:2021-08-17.00.0      Ind Name:Liberty Power Holdings Trn: 2290739876Tc | 193.38 |
| 08/19 | Lockbox No: 25901 For 99 Items At 16:00 5 Trn: 2100298231Lb | 37,968.10 |
| 08/19 | Orig CO Name:Consolidated EDI      Orig ID:8135009340 Desc Date:081821 CO Entry Descr:100608407 Sec:CTX    Trace#:043000267795062 Eed:210819  Ind ID:000125881006084      Ind Name:0001Liberty Power Ho Trn: 2317795062Tc | 1,228,141.44 |
| 08/19 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:210818 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000017795065 Eed:210819   Ind ID:8030330933      Ind Name:Liberty Power Holdings      Merchant Activity Trn: 2317795065Tc | 135,724.72 |
| 08/19 | Orig CO Name:Edison Parking      Orig ID:1223442322 Desc Date:210818 CO Entry Descr:Fund Tranfsec:CCD    Trace#:051000019575706 Eed:210819 Ind ID:S-00141      Ind Name:Liberty Power Holdings 86161239*74362866*98447952*67258953 *16066599*97788865*66093186*8961571 6*2311738\00000000000000002603 Trn: 2309575706Tc | 95,909.15 |
| 08/19 | Orig CO Name:Bal Gas&Elec      Orig ID:1520280210 Desc Date:Aug 19 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100207794984 Eed:210819  Ind ID:0000299983      Ind Name:0008Liberty Power MA Trn: 2317794984Tc | 67,159.80 |



July 31, 2021 through August 31, 2021
**Account Number:** ████████2233

## Deposits and Credits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 08/19 | Orig CO Name:Smith & Wesson B        Orig ID:2870543688 Desc Date: CO Entry Descr:Apachpaymtsec:CCD    Trace#:211274459575723 Eed:210819  Ind ID:             Ind Name:Liberty Power Holdings Direct Deposit Trn: 2309575723Tc | 55,604.68 |
| 08/19 | Orig CO Name:International PA        Orig ID:1130872805 Desc Date:        CO Entry Descr:Trade Pay Sec:CCD    Trace#:043000269575711 Eed:210819 Ind ID:             Ind Name:Liberty Power Holdings Direct Deposit Trn: 2309575711Tc | 50,774.63 |
| 08/19 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000017794981 Eed:210819 Ind ID:17380187        Ind Name:Jazx ACH Processing 8887465741 Trn: 2317794981Tc | 50,423.13 |
| 08/19 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay Sec:CCD    Trace#:042000019575683 Eed:210819 Ind ID:             Ind Name:Liberty Power Holdings Trn: 2309575683Tc | 37,816.53 |
| 08/19 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay Sec:CCD    Trace#:042000019575684 Eed:210819 Ind ID:             Ind Name:Liberty Power Holdings Trn: 2309575684Tc | 28,631.62 |
| 08/19 | Orig CO Name:Pseg        Orig ID:1221212800 Desc Date:070921 CO Entry Descr:Pseg    Sec:CCD    Trace#:021000029575721 Eed:210819   Ind ID:006500052307        Ind Name:Liberty P070921210819S Direct Deposit Trn: 2309575721Tc | 25,375.18 |
| 08/19 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Narragansesec:CTX    Trace#:028000087795096 Eed:210819 Ind ID:81002102092022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2317795096Tc | 23,150.12 |
| 08/19 | Orig CO Name:Exelon        Orig ID:8188490880 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000027795046 Eed:210819 Ind ID:0000219846        Ind Name:0010Liberty Power CO Trn: 2317795046Tc | 22,997.94 |
| 08/19 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:210819 CO Entry Descr:Payments Sec:CCD    Trace#:021000029575691 Eed:210819  Ind ID:000000250768292        Ind Name:Liberty Power Holdings Trn: 2309575691Tc | 22,199.49 |
| 08/19 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000027795013 Eed:210819 Ind ID:0000214600        Ind Name:0009Liberty Power Ho Trn: 2317795013Tc | 16,975.07 |
| 08/19 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:210819 CO Entry Descr:Payments Sec:CCD    Trace#:021000029575692 Eed:210819  Ind ID:000000250768293        Ind Name:Liberty Power Holdings Trn: 2309575692Tc | 15,578.99 |
| 08/19 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay Sec:CCD    Trace#:042000019575685 Eed:210819 Ind ID:             Ind Name:Liberty Power Holdings Trn: 2309575685Tc | 12,473.81 |
| 08/19 | Orig CO Name:Dlco Por        Orig ID:3007915606 Desc Date:        CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000269575701 Eed:210819 Ind ID:2021-08-18.00.0        Ind Name:Liberty Power Holdings Trn: 2309575701Tc | 12,436.40 |
| 08/19 | Orig CO Name:Ipay Solutions        Orig ID:9Zzzzzzzzz Desc Date:081821 CO Entry Descr:Bill Pmt Sec:CCD    Trace#:242071759575696 Eed:210819 Ind ID:Bill Pmt        Ind Name:Liberty Power 866-454-6277 Trn: 2309575696Tc | 11,829.14 |

 CHASE ⬡

July 31, 2021 through August 31, 2021

**Account Number:** ▮▮▮▮▮▮2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/19 | Orig CO Name:Peco Energy Comp      Orig ID:1230970240 Desc Date:210817 CO Entry Descr:Pecochoicesec:CCD Trace#:111000019575716 Eed:210819   Ind ID:784087293              Ind Name:            Rmr*IV*Liberty80042635 Trn: 2309575716Tc | 11,146.90 |
| 08/19 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000019575713 Eed:210819 Ind ID:Ef1081811421096        Ind Name:Liberty Power Holdings Rmr*IV*58323552083            **547.20**\Dtm*003*20210819**\ Trn: 2309575713Tc | 10,867.34 |
| 08/19 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210819 CO Entry Descr:Payments  Sec:CCD   Trace#:021000029575689 Eed:210819  Ind ID:000000250768290        Ind Name:Liberty Power Holdings Trn: 2309575689Tc | 10,066.88 |
| 08/19 | Orig CO Name:Exelon      Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000027795024 Eed:210819 Ind ID:0000214604        Ind Name:0009Liberty Power MA Trn: 2317795024Tc | 9,980.07 |
| 08/19 | Orig CO Name:Nstar Electric -      Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:051000017795104 Eed:210819 Ind ID:6525221        Ind Name:0006Liberty Power Ho Trn: 2317795104Tc | 9,692.46 |
| 08/19 | Orig CO Name:Fidelity Express      Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay  Sec:CCD   Trace#:096016939575687 Eed:210819 Ind ID:9003242        Ind Name:Liberty Power Trn: 2309575687Tc | 9,144.94 |
| 08/19 | Orig CO Name:Capturis      Orig ID:1531879364 Desc Date:210818 CO Entry Descr:Jcpenney  Sec:CTX   Trace#:042000017795075 Eed:210819 Ind ID:4363        Ind Name:0006Liberty Power Ho Trn: 2317795075Tc | 9,023.42 |
| 08/19 | Orig CO Name:Moneygram P Sys      Orig ID:3841327808 Desc Date:081821 CO Entry Descr:Mg Settle Sec:PPD   Trace#:043000269575698 Eed:210819  Ind ID:101070032        Ind Name:Liberty Power Holdings   101070032,120678559 Trn: 2309575698Tc | 8,720.91 |
| 08/19 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210819 CO Entry Descr:Payments  Sec:CCD   Trace#:021000029575693 Eed:210819  Ind ID:000000250768294       Ind Name:Liberty Power Holdings Trn: 2309575693Tc | 8,577.80 |
| 08/19 | Orig CO Name:Exelon      Orig ID:8188490866 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000027795035 Eed:210819 Ind ID:0000212399        Ind Name:0009Liberty Power Ho Trn: 2317795035Tc | 7,366.32 |
| 08/19 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD   Trace#:104000017794982 Eed:210819 Ind ID:17380194        Ind Name:Jazz ACH Processing 8887465741 Trn: 2317794982Tc | 6,167.06 |
| 08/19 | Orig CO Name:Executive Worksp      Orig ID:2134033655 Desc Date:210818 CO Entry Descr:Fund Tranfsec:CCD   Trace#:051000019575703 Eed:210819 Ind ID:S-00141        Ind Name:Liberty Power Holdings 36414677*26862016*54036614\ 00000000000000002600 Trn: 2309575703Tc | 5,042.78 |
| 08/19 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 18 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100207795003 Eed:210819  Ind ID:Ap003965013        Ind Name:0008Liberty Power Ho Trn: 2317795003Tc | 5,033.26 |
| 08/19 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 18 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100207794994 Eed:210819   Ind ID:Ap003965012        Ind Name:0008Liberty Power Ho Trn: 2317794994Tc | 4,177.64 |



July 31, 2021 through August 31, 2021
**Account Number:** ████████2233

## Deposits and Credits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 08/19 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210819 CO Entry Descr:Payments Sec:CCD    Trace#:021000029575690 Eed:210819   Ind ID:000000250768291    Ind Name:Liberty Power Holdings Trn: 2309575690Tc | 3,056.97 |
| 08/19 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:210818 CO Entry Descr:Settlementssec:CCD    Trace#:091000019575719 Eed:210819 Ind ID:2582312351       Ind Name:    2582312351 Payment Date 21231 Trn: 2309575719Tc | 2,930.14 |
| 08/19 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:210818 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000609575709 Eed:210819   Ind ID:Liber60673B       Ind Name:Liberty Power Trn: 2309575709Tc | 2,542.31 |
| 08/19 | Orig CO Name:Metrie Inc.      Orig ID:2912006431 Desc Date:      CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000017795112 Eed:210819 Ind ID:200020000659472       Ind Name:0009Liberty Power Ho EDI Trn: 2317795112Tc | 1,205.66 |
| 08/19 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210819 CO Entry Descr:Payments Sec:CCD    Trace#:021000029575694 Eed:210819   Ind ID:000000250768295    Ind Name:Liberty Power Trn: 2309575694Tc | 223.31 |
| 08/19 | Orig CO Name:Capturis      Orig ID:2431879364 Desc Date:210818 CO Entry Descr:Bill Pay Sec:CTX    Trace#:042000017795067 Eed:210819   Ind ID:4363       Ind Name:0006Liberty Power Ho Trn: 2317795067Tc | 80.19 |
| 08/19 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX    Trace#:028000087795090 Eed:210819 Ind ID:81002102082022       Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2317795090Tc | 69.43 |
| 08/19 | Orig CO Name:Rochester Gas &      Orig ID:9107592901 Desc Date:      CO Entry Descr:Achpaymentssec:CTX    Trace#:021000027795058 Eed:210819 Ind ID:930213600018011       Ind Name:0002Liberty Power Ho Zz9302Supa21081901 Trn: 2317795058Tc | 54.08 |
| 08/19 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Niagara Mosec:CTX    Trace#:028000087795083 Eed:210819 Ind ID:81002102102022       Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2317795083Tc | 29.44 |
| 08/20 | Lockbox No: 25901 For 146 Items At 16:00 5 Trn: 2100019232Lb | 73,327.39 |
| 08/20 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:210819 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000019250146 Eed:210820   Ind ID:8030330933       Ind Name:Liberty Power Holdings       Merchant Activity Trn: 2329250146Tc | 143,239.74 |
| 08/20 | Orig CO Name:Hmshost Pmd      Orig ID:7010532275 Desc Date:210820 CO Entry Descr:Payment Sec:CCD    Trace#:051000019603839 Eed:210820   Ind ID:01539846       Ind Name:Libertypower.Pay Trn: 2319603839Tc | 62,907.76 |
| 08/20 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000089250184 Eed:210820 Ind ID:81002116922022       Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2329250184Tc | 54,551.20 |
| 08/20 | Orig CO Name:Central Maine PO      Orig ID:3141798693 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:21274459250137 Eed:210820 Ind ID:931013600013749       Ind Name:0003Liberty Power Ho Zz9310Supa21082001 Trn: 2329250137Tc | 52,415.24 |
| 08/20 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000019250055 Eed:210820 Ind ID:17387065       Ind Name:Jazx ACH Processing 8887465741 Trn: 2329250055Tc | 47,831.06 |



July 31, 2021 through August 31, 2021
**Account Number:** ▮▮▮▮▮2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/20 | Orig CO Name:Exelon          Orig ID:8188490880 Desc Date:         CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000029250110 Eed:210820 Ind ID:0000219954          Ind Name:0010Liberty Power CO Trn: 2329250110Tc | 38,278.31 |
| 08/20 | Orig CO Name:Peco Energy Comp      Orig ID:1230970240 Desc Date:210818 CO Entry Descr:Pecochoicesec:CCD Trace#:111000019603845 Eed:210820   Ind ID:784087293          Ind Name:Rmr*IV*Liberty80042636 Trn: 2319603845Tc | 36,046.45 |
| 08/20 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:         CO Entry Descr:Massachusesec:CTX   Trace#:028000089250170 Eed:210820 Ind ID:81002116902022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2329250170Tc | 34,159.07 |
| 08/20 | Orig CO Name:Ppl Electric Uti      Orig ID:Fp20001802 Desc Date:         CO Entry Descr:EDI Paymtssec:CTX   Trace#:031000039250032 Eed:210820 Ind ID:166          Ind Name:0011Liberty Power Ho Trn: 2329250032Tc | 32,631.37 |
| 08/20 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:         CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000019603841 Eed:210820 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2319603841Tc | 25,986.03 |
| 08/20 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:         CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000019603842 Eed:210820 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2319603842Tc | 23,917.23 |
| 08/20 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:         CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000019603830 Eed:210820 Ind ID:Ef1081911001105          Ind Name:Liberty Power Holdings Rmr*IV*81949784594          **140.35*\Dtm*003*20210820**\ Trn: 2319603830Tc | 23,055.30 |
| 08/20 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:         CO Entry Descr:8887465741Sec:CCD   Trace#:104000019250056 Eed:210820 Ind ID:17387197          Ind Name:Jazx ACH Processing 8887465741 Trn: 2329250056Tc | 22,507.95 |
| 08/20 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:         CO Entry Descr:Narragansesec:CTX   Trace#:028000089250220 Eed:210820 Ind ID:81002116972022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2329250220Tc | 21,138.93 |
| 08/20 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:         CO Entry Descr:Massachusesec:CTX   Trace#:028000089250198 Eed:210820 Ind ID:81002116942022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2329250198Tc | 20,177.25 |
| 08/20 | Orig CO Name:Aes Corporation      Orig ID:9704918002 Desc Date:210820 CO Entry Descr:Payments  Sec:CTX   Trace#:021000029250122 Eed:210820   Ind ID:000029864Usdy21          Ind Name:0009Liberty Power Ho Trn: 2329250122Tc | 16,005.29 |
| 08/20 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:         CO Entry Descr:Massachusesec:CTX   Trace#:028000089250163 Eed:210820 Ind ID:81002116892022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2329250163Tc | 11,304.03 |
| 08/20 | Orig CO Name:Fidelity Express      Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay  Sec:CCD   Trace#:096016939603833 Eed:210820 Ind ID:9003242          Ind Name:Liberty Power Trn: 2319603833Tc | 10,794.10 |
| 08/20 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 19 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100209250067 Eed:210820   Ind ID:Ap003965415          Ind Name:0008Liberty Power Ho Trn: 2329250067Tc | 10,395.68 |



July 31, 2021 through August 31, 2021

**Account Number:** ██████2233

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 08/20 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:          CO Entry Descr:Massachusesec:CTX    Trace#:028000089250156 Eed:210820 Ind ID:81002116882022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2329250156Tc | 10,311.24 |
| 08/20 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029250077 Eed:210820 Ind ID:0000214714          Ind Name:0009Liberty Power Ho Trn: 2329250077Tc | 10,280.14 |
| 08/20 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:          CO Entry Descr:Massachusesec:CTX    Trace#:028000089250177 Eed:210820 Ind ID:81002116912022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2329250177Tc | 9,567.83 |
| 08/20 | Orig CO Name:Moneygram P Sys      Orig ID:3841327808 Desc Date:081921 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000269603848 Eed:210820  Ind ID:101070032          Ind Name:Liberty Power Holdings    101070032,120690181 Trn: 2319603848Tc | 9,374.10 |
| 08/20 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:081921 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071759603835 Eed:210820 Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 2319603835Tc | 9,191.24 |
| 08/20 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019603843 Eed:210820 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2319603843Tc | 9,139.16 |
| 08/20 | Orig CO Name:NY State Electri      Orig ID:1150398550 Desc Date:          CO Entry Descr:Achpaymentsec:CTX    Trace#:028000089250142 Eed:210820 Ind ID:930113600027938          Ind Name:0002Liberty Power Ho Zz9301Supa21082001 Trn: 2329250142Tc | 8,947.34 |
| 08/20 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029250088 Eed:210820 Ind ID:0000214718          Ind Name:0009Liberty Power MA Trn: 2329250088Tc | 8,008.20 |
| 08/20 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:          CO Entry Descr:Nantucket Sec:CTX    Trace#:028000089250206 Eed:210820 Ind ID:81002116952022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2329250206Tc | 7,327.55 |
| 08/20 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210820 CO Entry Descr:Payments  Sec:CCD    Trace#:021000029603837 Eed:210820  Ind ID:000000250800134          Ind Name:Liberty Power Holdings Trn: 2319603837Tc | 7,064.40 |
| 08/20 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029250099 Eed:210820 Ind ID:0000212559          Ind Name:0009Liberty Power Ho Trn: 2329250099Tc | 7,051.67 |
| 08/20 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:210819 CO Entry Descr:Settlementsec:CCD    Trace#:091000019603853 Eed:210820 Ind ID:2582312351          Ind Name:          2582312351 Payment Date  21232 Trn: 2319603853Tc | 5,064.14 |
| 08/20 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:          CO Entry Descr:Massachusesec:CTX    Trace#:028000089250191 Eed:210820 Ind ID:81002116932022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2329250191Tc | 4,940.50 |
| 08/20 | Orig CO Name:Rochester Gas &      Orig ID:9107592901 Desc Date:          CO Entry Descr:Achpaymentsec:CTX    Trace#:021000029250133 Eed:210820 Ind ID:930213600018218          Ind Name:0002Liberty Power Ho Zz9302Supa21082001 Trn: 2329250133Tc | 3,836.30 |





July 31, 2021 through August 31, 2021
**Account Number:** ███████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/20 | Orig CO Name:Amer Elec 8152        Orig ID:1314271000 Desc Date:Aug 19 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100209250058 Eed:210820   Ind ID:Ap003965414          Ind Name:0008Liberty Power Ho Trn: 2329250058Tc | 3,601.61 |
| 08/20 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Niagara Mosec:CTX    Trace#:028000089250148 Eed:210820 Ind ID:81002116872022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2329250148Tc | 1,522.46 |
| 08/20 | Orig CO Name:Capturis        Orig ID:2431879364 Desc Date:210819 CO Entry Descr:Bill Pay  Sec:CTX    Trace#:042000019250228 Eed:210820   Ind ID:4363          Ind Name:0006Liberty Power Ho Trn: 2329250228Tc | 452.40 |
| 08/20 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:Aug 20 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100209250045 Eed:210820   Ind ID:0000300140          Ind Name:0008Liberty Power MA Trn: 2329250045Tc | 335.16 |
| 08/20 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Nantucket Sec:CTX    Trace#:028000089250213 Eed:210820 Ind ID:81002116962022        Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2329250213Tc | 302.73 |
| 08/20 | Orig CO Name:Parker Drilling        Orig ID:3731567200 Desc Date:        CO Entry Descr:Tradepay  Sec:CCD    Trace#:081000039603851 Eed:210820 Ind ID:105275          Ind Name:Liberty Power Holdings Trn: 2319603851Tc | 228.24 |
| 08/23 | Lockbox No: 25901 For 270 Items At 16:00 5 Trn: 2100123235Lb | 299,396.98 |
| 08/23 | Orig CO Name:Merchant Service        Orig ID:1841010148 Desc Date:210820 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000011748808 Eed:210823   Ind ID:8030330933          Ind Name:Liberty Power Holdings                           Merchant Activity Trn: 2351748808Tc | 166,751.04 |
| 08/23 | Orig CO Name:Engie Insight        Orig ID:1911701028 Desc Date:        CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000015514237 Eed:210823 Ind ID:Ef1082011151109        Ind Name:Liberty Power Holdings Rmr*IV*15555960105          **408.03*\Dtm*003*20210823**\ Trn: 2325514237Tc | 89,040.07 |
| 08/23 | Orig CO Name:DE Ohio Other El        Orig ID:9310240030 Desc Date:        CO Entry Descr:EDI Pmt Pssec:CTX    Trace#:043000091748669 Eed:210823 Ind ID:Ap0001593717          Ind Name:0007Liberty Power Ho Trn: 2351748669Tc | 87,441.49 |
| 08/23 | Orig CO Name:Merchant Service        Orig ID:1841010148 Desc Date:210821 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000011748792 Eed:210823   Ind ID:8030330933          Ind Name:Liberty Power Holdings                           Merchant Activity Trn: 2351748792Tc | 66,174.25 |
| 08/23 | Orig CO Name:Orange And Rockl        Orig ID:1131727729 Desc Date:082021 CO Entry Descr:100608999 Sec:CTX    Trace#:043000261748756 Eed:210823   Ind ID:000125881006089          Ind Name:0001Liberty Power Ho Trn: 2351748756Tc | 61,215.54 |
| 08/23 | Orig CO Name:Nstar Electric -        Orig ID:1041278810 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000011748681 Eed:210823 Ind ID:6536421          Ind Name:0006Liberty Power Ho Trn: 2351748681Tc | 56,126.46 |
| 08/23 | Orig CO Name:Exelon        Orig ID:8188490880 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000021748726 Eed:210823 Ind ID:0000220077          Ind Name:0010Liberty Power CO Trn: 2351748726Tc | 53,958.01 |



July 31, 2021 through August 31, 2021
**Account Number:** ████████2233

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 08/23 | Orig CO Name:Comed          Orig ID:P360938600 Desc Date:210819 CO Entry Descr:Ucbpor_Paysec:CCD   Trace#:111000025514220 Eed:210823   Ind ID:784087293          Ind Name: Rmr*IV*Cp00692950911480002041 Trn: 2325514220Tc | 51,449.91 |
| 08/23 | Orig CO Name:Rockland Electri      Orig ID:4131727729 Desc Date:082021 CO Entry Descr:100608896 Sec:CTX    Trace#:043000261748753 Eed:210823   Ind ID:000125881006088          Ind Name:0001Liberty Power Ho Trn: 2351748753Tc | 44,852.96 |
| 08/23 | Orig CO Name:Ppl Electric Uti      Orig ID:Fp20001802 Desc Date:    CO Entry Descr:EDI Paymtssec:CTX   Trace#:031000031748742 Eed:210823 Ind ID:38              Ind Name:0009Liberty Power Ho Trn: 2351748742Tc | 42,076.14 |
| 08/23 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:210822 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000011748794 Eed:210823   Ind ID:8030330933          Ind Name:Liberty Power Holdings                                    Merchant Activity Trn: 2351748794Tc | 31,066.49 |
| 08/23 | Orig CO Name:Pseg          Orig ID:1221212800 Desc Date:110921 CO Entry Descr:Pseg     Sec:CCD   Trace#:021000025514235 Eed:210823   Ind ID:006500052307          Ind Name:Liberty P110921210823S Direct Deposit Trn: 2325514235Tc | 27,635.16 |
| 08/23 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000015514229 Eed:210823 Ind ID:              Ind Name:Liberty Power Holdings Trn: 2325514229Tc | 26,916.04 |
| 08/23 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:    CO Entry Descr:Narragansesec:CTX   Trace#:028000081748784 Eed:210823 Ind ID:81002132312022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2351748784Tc | 26,750.18 |
| 08/23 | Orig CO Name:NY State Electri      Orig ID:1150398550 Desc Date:    CO Entry Descr:Achpaymentsec:CTX   Trace#:028000081748689 Eed:210823 Ind ID:930113600028015          Ind Name:0002Liberty Power Ho Zz9301Supa21082301 Trn: 2351748689Tc | 26,450.43 |
| 08/23 | Orig CO Name:Peco Energy Comp      Orig ID:1230970240 Desc Date:210819 CO Entry Descr:Pecochoicesec:CCD Trace#:111000015514217 Eed:210823   Ind ID:784087293          Ind Name:          Rmr*IV*Liberty80042637 Trn: 2325514217Tc | 21,367.91 |
| 08/23 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000015514228 Eed:210823 Ind ID:              Ind Name:Liberty Power Holdings Trn: 2325514228Tc | 21,001.71 |
| 08/23 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000021748715 Eed:210823 Ind ID:0000212669          Ind Name:0009Liberty Power Ho Trn: 2351748715Tc | 17,409.98 |
| 08/23 | Orig CO Name:Pseg          Orig ID:1221212800 Desc Date:110921 CO Entry Descr:Pseg     Sec:CCD   Trace#:021000025514233 Eed:210823   Ind ID:006500052307          Ind Name:Liberty P110921210823S Direct Deposit Trn: 2325514233Tc | 17,305.47 |
| 08/23 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000021748704 Eed:210823 Ind ID:0000214843          Ind Name:0009Liberty Power MA Trn: 2351748704Tc | 16,699.00 |
| 08/23 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000021748693 Eed:210823 Ind ID:0000214834          Ind Name:0009Liberty Power Ho Trn: 2351748693Tc | 15,436.44 |



July 31, 2021 through August 31, 2021

**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/23 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 20 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100201748640 Eed:210823   Ind ID:Ap003967549        Ind Name:0008Liberty Power Ho Trn: 2351748640Tc | 13,790.60 |
| 08/23 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000011748806 Eed:210823 Ind ID:17394030            Ind Name:Jazx ACH Processing 8887465741 Trn: 2351748806Tc | 12,439.43 |
| 08/23 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:210821 CO Entry Descr:Payments Sec:CCD    Trace#:021000025514223 Eed:210823   Ind ID:000000250836297        Ind Name:Liberty Power Holdings Trn: 2325514223Tc | 12,095.51 |
| 08/23 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000081748769 Eed:210823 Ind ID:81002132322022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2351748769Tc | 11,493.02 |
| 08/23 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000011748805 Eed:210823 Ind ID:17393942            Ind Name:Jazx ACH Processing 8887465741 Trn: 2351748805Tc | 11,121.36 |
| 08/23 | Orig CO Name:Central Maine PO        Orig ID:3141798693 Desc Date:        CO Entry Descr:Achpaymentsec:CTX    Trace#:211274451748678 Eed:210823 Ind ID:931013600013775        Ind Name:0001Liberty Power Ho Zz9310Supa21082301 Trn: 2351748678Tc | 10,614.72 |
| 08/23 | Orig CO Name:Fidelity Express        Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016935514212 Eed:210823 Ind ID:9003242            Ind Name:Liberty Power Trn: 2325514212Tc | 10,021.61 |
| 08/23 | Orig CO Name:Dico Por        Orig ID:3007915606 Desc Date:        CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000265514225 Eed:210823 Ind ID:2021-08-20.00.0        Ind Name:Liberty Power Holdings Trn: 2325514225Tc | 9,886.45 |
| 08/23 | Orig CO Name:Moneygram P Sys        Orig ID:3841327808 Desc Date:082021 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000265514214 Eed:210823   Ind ID:101070032        Ind Name:Liberty Power Holdings      101070032,120701762 Trn: 2325514214Tc | 9,750.06 |
| 08/23 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000015514227 Eed:210823 Ind ID:            Ind Name:Liberty Power Holdings Trn: 2325514227Tc | 9,285.39 |
| 08/23 | Orig CO Name:Amer Elec 8152        Orig ID:1314271000 Desc Date:Aug 20 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100201748649 Eed:210823   Ind ID:Ap003967550        Ind Name:0008Liberty Power Ho Trn: 2351748649Tc | 7,357.79 |
| 08/23 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:Aug 23 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100201748659 Eed:210823   Ind ID:0000300338        Ind Name:0008Liberty Power MA Trn: 2351748659Tc | 6,503.03 |
| 08/23 | Orig CO Name:Ipay Solutions        Orig ID:9Zzzzzzzzz Desc Date:082021 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071755514231 Eed:210823 Ind ID:Bill Pmt        Ind Name:Liberty Power 866-454-6277 Trn: 2325514231Tc | 6,425.55 |
| 08/23 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:210820 CO Entry Descr:Settlementsec:CCD    Trace#:091000015514240 Eed:210823 Ind ID:2582312351        Ind Name:    2582312351 Payment Date  21233 Trn: 2325514240Tc | 5,844.13 |



July 31, 2021 through August 31, 2021
**Account Number:** ▮▮▮▮▮▮▮▮2233



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/23 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Niagara Mosec:CTX    Trace#:028000081748761 Eed:210823 Ind ID:81002132342022    Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2351748761Tc | 3,399.78 |
| 08/23 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Massachusesec:CTX    Trace#:028000081748776 Eed:210823 Ind ID:81002132332022    Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2351748776Tc | 3,382.63 |
| 08/23 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:210821 CO Entry Descr:Settlementsec:CCD    Trace#:091000011748810 Eed:210823 Ind ID:2582312351    Ind Name:    2582312351 Payment Date  21235 Trn: 2351748810Tc | 1,400.21 |
| 08/23 | Orig CO Name:Capturis    Orig ID:2431879364 Desc Date:210820 CO Entry Descr:Bill Pay  Sec:CTX    Trace#:042000011748796 Eed:210823  Ind ID:4363    Ind Name:0007Liberty Power Ho Trn: 2351748796Tc | 1,017.86 |
| 08/23 | Orig CO Name:Rochester Gas &    Orig ID:9107592901 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:021000021748738 Eed:210823 Ind ID:930213600018282    Ind Name:0002Liberty Power Ho Zz9302Supa21082301 Trn: 2351748738Tc | 915.54 |
| 08/23 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:210822 CO Entry Descr:Settlementsec:CCD    Trace#:091000011748759 Eed:210823 Ind ID:2582312351    Ind Name:    2582312351 Payment Date  21235 Trn: 2351748759Tc | 405.87 |
| 08/24 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Genpact US Danbury NY 06810 US Ref: Chase Nyc/Ctr/Bnf=Liberty Power Holdings LLC Fort Lauderdale FL 33309- 1823 US/Ac-000000004277 Rfb=1170054 316 Obi=Invoice No 97758563082021 J Ob_I/D Date 20210817 Amount 479.26 Inv/Oice No 91834884082021 Job_ID D Imad: 0824B6B7Hu1R007890 Trn: 0340990236Ff YOUR REF:  1170054316 | 2,504.35 |
| 08/24 | Lockbox No: 25901 For 83 Items At 16:00 5 Trn: 2100630236Lb | 123,720.07 |
| 08/24 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000015132317 Eed:210824 Ind ID:6544121    Ind Name:0007Liberty Power Ho Trn: 2365132317Tc | 304,601.06 |
| 08/24 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210823 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000015132329 Eed:210824  Ind ID:8030330933    Ind Name: Liberty Power Holdings    Merchant Activity Trn: 2365132329Tc | 191,280.15 |
| 08/24 | Orig CO Name:Comed    Orig ID:P360938600 Desc Date:210820 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000025299793 Eed:210824   Ind ID:784087293    Ind Name: Rmr*Iv*Cp0069295091148000 2042 Trn: 2355299793Tc | 171,022.93 |
| 08/24 | Orig CO Name:Ppl Electric Uti    Orig ID:Fp20001802 Desc Date:    CO Entry Descr:EDI Paymtssec:CTX    Trace#:031000035132209 Eed:210824 Ind ID:34    Ind Name:0009Liberty Power Ho Trn: 2365132209Tc | 90,413.69 |
| 08/24 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Narragansesec:CTX    Trace#:028000085132338 Eed:210824 Ind ID:81002154882022    Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2365132338Tc | 56,319.64 |
| 08/24 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210824 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025299801 Eed:210824  Ind ID:000000250896263    Ind Name: Liberty Power Holdings Trn: 2355299801Tc | 51,511.28 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/24 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:Aug 24 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100205132227 Eed:210824  Ind ID:0000300575         Ind Name:0008Liberty Power MA Trn: 2365132227Tc | 47,626.17 |
| 08/24 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210824 CO Entry Descr:Payments Sec:CCD   Trace#:021000025299799 Eed:210824  Ind ID:000000250896261        Ind Name:Liberty Power Holdings Trn: 2355299799Tc | 42,339.09 |
| 08/24 | Orig CO Name:Peco Energy Comp      Orig ID:1230970240 Desc Date:210820 CO Entry Descr:Pecochoicesec:CCD Trace#:111000015299790 Eed:210824  Ind ID:784087293            Ind Name:        Rmr*IV*Liberty80042638 Trn: 2355299790Tc | 28,163.28 |
| 08/24 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD   Trace#:104000015132225 Eed:210824 Ind ID:17402018          Ind Name:Jazx ACH Processing 8887465741 Trn: 2365132225Tc | 27,391.88 |
| 08/24 | Orig CO Name:Moneygram P Sys     Orig ID:3841327808 Desc Date:082321 CO Entry Descr:Mg Settle Sec:PPD   Trace#:043000265299796 Eed:210824  Ind ID:101070032        Ind Name:Liberty Power Holdings    101070032,120717623,120712459,12072 6531 Trn: 2355299796Tc | 26,484.72 |
| 08/24 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:210823 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000605299784 Eed:210824  Ind ID:Liber60673B        Ind Name:Liberty Power Trn: 2355299784Tc | 25,483.38 |
| 08/24 | Orig CO Name:Ameren         Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay Sec:CCD   Trace#:042000015299807 Eed:210824 Ind ID:         Ind Name:Liberty Power Holdings Trn: 2355299807Tc | 24,946.28 |
| 08/24 | Orig CO Name:Exelon         Orig ID:8188490861 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000025132273 Eed:210824 Ind ID:0000214911         Ind Name:0009Liberty Power Ho Trn: 2365132273Tc | 24,940.73 |
| 08/24 | Orig CO Name:Fidelity Express     Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay  Sec:CCD   Trace#:096016935299786 Eed:210824 Ind ID:9003242         Ind Name:Liberty Power Trn: 2355299786Tc | 22,483.21 |
| 08/24 | Orig CO Name:Exelon         Orig ID:8188490880 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000025132305 Eed:210824 Ind ID:0000220179         Ind Name:0010Liberty Power CO Trn: 2365132305Tc | 21,690.55 |
| 08/24 | Orig CO Name:Ameren         Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay Sec:CCD   Trace#:042000015299806 Eed:210824 Ind ID:         Ind Name:Liberty Power Holdings Trn: 2355299806Tc | 18,332.85 |
| 08/24 | Orig CO Name:International PA     Orig ID:1130872805 Desc Date:     CO Entry Descr:Trade Pay Sec:CCD   Trace#:043000265299788 Eed:210824 Ind ID:         Ind Name:Liberty Power Holdings Direct Deposit Trn: 2355299788Tc | 17,161.57 |
| 08/24 | Orig CO Name:Pseg         Orig ID:1221212800 Desc Date:120921 CO Entry Descr:Pseg      Sec:CCD   Trace#:021000025299813 Eed:210824  Ind ID:006500052307        Ind Name:Liberty P120921210824S Direct Deposit Trn: 2355299813Tc | 16,201.85 |
| 08/24 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:     CO Entry Descr:Narragansesec:CTX   Trace#:028000085132345 Eed:210824 Ind ID:81002154892022         Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2365132345Tc | 16,089.02 |



July 31, 2021 through August 31, 2021

**Account Number:** ▮▮▮▮▮2233

## Deposits and Credits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 08/24 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 23 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100205132263 Eed:210824  Ind ID:Ap003968149         Ind Name:0008Liberty Power Ho Trn: 2365132263Tc | 15,015.75 |
| 08/24 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210824 CO Entry Descr:Payments Sec:CCD   Trace#:021000025299802 Eed:210824  Ind ID:000000250896264       Ind Name:Liberty Power Holdings Trn: 2355299802Tc | 14,561.87 |
| 08/24 | Orig CO Name:Engie Insight       Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000015299810 Eed:210824 Ind ID:Ef1082311451103        Ind Name:Liberty Power Holdings Rmr*IV*15719185456       **3091.87**\Dtm*003*20210824**\ Trn: 2355299810Tc | 14,211.09 |
| 08/24 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:Aug 24 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100205132236 Eed:210824  Ind ID:0000300576          Ind Name:0008Liberty Power MA Trn: 2365132236Tc | 11,455.69 |
| 08/24 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:082321 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071755299817 Eed:210824 Ind ID:Bill Pmt             Ind Name:Liberty Power 866-454-6277 Trn: 2355299817Tc | 11,243.48 |
| 08/24 | Orig CO Name:Exelon              Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000025132283 Eed:210824 Ind ID:0000214915          Ind Name:0009Liberty Power MA Trn: 2365132283Tc | 11,087.68 |
| 08/24 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210824 CO Entry Descr:Payments Sec:CCD   Trace#:021000025299803 Eed:210824  Ind ID:000000250896265       Ind Name:Liberty Power Holdings Trn: 2355299803Tc | 10,898.96 |
| 08/24 | Orig CO Name:Exelon              Orig ID:8188490866 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000025132294 Eed:210824 Ind ID:0000212745          Ind Name:0009Liberty Power Ho Trn: 2365132294Tc | 7,409.08 |
| 08/24 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210824 CO Entry Descr:Payments Sec:CCD   Trace#:021000025299800 Eed:210824  Ind ID:000000250896262       Ind Name:Liberty Power Holdings Trn: 2355299800Tc | 7,402.36 |
| 08/24 | Orig CO Name:Ameren              Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000015299808 Eed:210824 Ind ID:                   Ind Name:Liberty Power Holdings Trn: 2355299808Tc | 6,480.77 |
| 08/24 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210824 CO Entry Descr:Payments Sec:CCD   Trace#:021000025299804 Eed:210824  Ind ID:000000250896266       Ind Name:Liberty Power Trn: 2355299804Tc | 6,079.51 |
| 08/24 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 23 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100205132254 Eed:210824  Ind ID:Ap003968148         Ind Name:0008Liberty Power Ho Trn: 2365132254Tc | 4,352.47 |
| 08/24 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD   Trace#:104000015132224 Eed:210824 Ind ID:17401936            Ind Name:Jazx ACH Processing 8887465741 Trn: 2365132224Tc | 3,516.69 |
| 08/24 | Orig CO Name:NY State Electri    Orig ID:1150398550 Desc Date:      CO Entry Descr:Achpaymentsec:CTX   Trace#:028000085132220 Eed:210824 Ind ID:930113600028214       Ind Name:0002Liberty Power Ho Zz9301Supa21082401 Trn: 2365132220Tc | 1,437.32 |



July 31, 2021 through August 31, 2021
**Account Number:** ███████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/24 | Orig CO Name:Central Maine PO    Orig ID:3141798693 Desc Date:        CO Entry Descr:Achpaymentsec:CTX    Trace#:211274455132326 Eed:210824 Ind ID:931013600013891        Ind Name:0001Liberty Power Ho Zz9310Supa21082401 Trn: 2365132326Tc | 1,423.63 |
| 08/24 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:        CO Entry Descr:Niagara Mosec:CTX    Trace#:028000085132331 Eed:210824 Ind ID:81002154902022        Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2365132331Tc | 838.65 |
| 08/24 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:210823 CO Entry Descr:Settlementsec:CCD    Trace#:091000015299815 Eed:210824 Ind ID:2582312351        Ind Name:        2582312351 Payment Date  21236 Trn: 2355299815Tc | 645.51 |
| 08/24 | Orig CO Name:Capturis        Orig ID:2431879364 Desc Date:210823 CO Entry Descr:Bill Pay  Sec:CTX    Trace#:042000015132246 Eed:210824   Ind ID:4363        Ind Name:0006Liberty Power Ho Trn: 2365132246Tc | 169.08 |
| 08/24 | Orig CO Name:Rochester Gas &    Orig ID:9107592901 Desc Date:        CO Entry Descr:Achpaymentsec:CTX    Trace#:021000025132353 Eed:210824 Ind ID:930213600018425        Ind Name:0002Liberty Power Ho Zz9302Supa21082401 Trn: 2365132353Tc | 12.70 |
| 08/25 | Lockbox No: 25901 For 160 Items At 16:00 5 Trn: 2100184237Lb | 70,609.38 |
| 08/25 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210824 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000013605280 Eed:210825   Ind ID:8030330933        Ind Name:Liberty Power Holdings        Merchant Activity Trn: 2373605280Tc | 127,818.34 |
| 08/25 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000013605167 Eed:210825 Ind ID:6547121        Ind Name:0006Liberty Power Ho Trn: 2373605167Tc | 104,177.44 |
| 08/25 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000083605302 Eed:210825 Ind ID:81002167892022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2373605302Tc | 68,580.81 |
| 08/25 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210825 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025813217 Eed:210825   Ind ID:000000250933097        Ind Name:Liberty Power Holdings Trn: 2365813217Tc | 61,859.13 |
| 08/25 | Orig CO Name:Comed        Orig ID:P360938600 Desc Date:210823 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000025813224 Eed:210825   Ind ID:784087293        Ind Name: Rmr*IV*Cp0069295091 1480002043 Trn: 2365813224Tc | 60,753.60 |
| 08/25 | Orig CO Name:Peco Energy Comp    Orig ID:1230970240 Desc Date:210823 CO Entry Descr:Pecochoicesec:CCD Trace#:111000015813221 Eed:210825   Ind ID:784087293        Ind Name:        Rmr*IV*Liberty80042639 Trn: 2365813221Tc | 43,740.27 |
| 08/25 | Orig CO Name:Central Hudson    Orig ID:1140555980 Desc Date:202108 CO Entry Descr:ACH Pymnt Sec:CCD    Trace#:091000015813245 Eed:210825   Ind ID:48809-051        Ind Name:Liberty Power Holdings Trn: 2365813245Tc | 36,661.90 |
| 08/25 | Orig CO Name:International PA    Orig ID:1130872805 Desc Date:        CO Entry Descr:Trade Pay Sec:CCD    Trace#:043000265813235 Eed:210825 Ind ID:        Ind Name:Liberty Power Holdings Direct Deposit Trn: 2365813235Tc | 31,968.24 |
| 08/25 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210825 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025813216 Eed:210825   Ind ID:000000250933096        Ind Name:Liberty Power Holdings Trn: 2365813216Tc | 30,899.16 |



July 31, 2021 through August 31, 2021

**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/25 | Orig CO Name:Exelon          Orig ID:8188490880 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000023605233 Eed:210825 Ind ID:0000220264          Ind Name:0010Liberty Power CO Trn: 2373605233Tc | 30,212.26 |
| 08/25 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay Sec:CCD    Trace#:042000015813241 Eed:210825 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2365813241Tc | 28,830.81 |
| 08/25 | Orig CO Name:Ppl Electric Uti          Orig ID:Fp20001802 Desc Date:          CO Entry Descr:EDI Paymtssec:CTX    Trace#:031000033605245 Eed:210825 Ind ID:85          Ind Name:0009Liberty Power Ho Trn: 2373605245Tc | 25,163.36 |
| 08/25 | Orig CO Name:Firstenergy Serv          Orig ID:1341968288 Desc Date:210825 CO Entry Descr:Payments Sec:CCD    Trace#:021000025813215 Eed:210825   Ind ID:000000250933095          Ind Name:Liberty Power Holdings Trn: 2365813215Tc | 24,766.84 |
| 08/25 | Orig CO Name:ACH Processing          Orig ID:2731733336 Desc Date:          CO Entry Descr:8887465741Sec:CCD    Trace#:104000015813210 Eed:210825 Ind ID:17419302          Ind Name:Jazx ACH Processing 8887465741 Trn: 2365813210Tc | 24,128.36 |
| 08/25 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000023605201 Eed:210825 Ind ID:0000214987          Ind Name:0009Liberty Power Trn: 2373605201Tc | 23,519.33 |
| 08/25 | Orig CO Name:Engie Insight          Orig ID:1911701028 Desc Date:          CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000015813227 Eed:210825 Ind ID:Ef1082411431114          Ind Name:Liberty Power Holdings Rmr*IV*01861797778          **177.48**\Dtm*003*20210825**\ Trn: 2365813227Tc | 21,980.07 |
| 08/25 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay Sec:CCD    Trace#:042000015813240 Eed:210825 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2365813240Tc | 18,871.66 |
| 08/25 | Orig CO Name:Moneygram P Sys          Orig ID:3841327808 Desc Date:082421 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000265813232 Eed:210825   Ind ID:101070032          Ind Name:Liberty Power Holdings          101070032,120729697 Trn: 2365813232Tc | 16,473.67 |
| 08/25 | Orig CO Name:American Express          Orig ID:1134992250 Desc Date:210824 CO Entry Descr:Settlementsec:CCD    Trace#:091000015813205 Eed:210825 Ind ID:2582312351          Ind Name:          2582312351 Payment Date  21237 Trn: 2365813205Tc | 14,168.58 |
| 08/25 | Orig CO Name:Tomsofmaine 8432          Orig ID:1010287460 Desc Date:Aug 25 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100203605256 Eed:210825   Ind ID:Ust121000016482          Ind Name:0007Liberty Power Ho Trn: 2373605256Tc | 13,498.49 |
| 08/25 | Orig CO Name:Fidelity Express          Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016935813230 Eed:210825 Ind ID:9003242          Ind Name:Liberty Power Trn: 2365813230Tc | 13,242.95 |
| 08/25 | Orig CO Name:Ipay Solutions          Orig ID:9Zzzzzzzzz Desc Date:082421 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071755813243 Eed:210825 Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 2365813243Tc | 12,714.39 |
| 08/25 | Orig CO Name:Firstenergy Serv          Orig ID:1341968288 Desc Date:210825 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025813214 Eed:210825   Ind ID:000000250933094          Ind Name:Liberty Power Holdings Trn: 2365813214Tc | 10,949.15 |





July 31, 2021 through August 31, 2021

**Account Number:** ██████ 2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/25 | Orig CO Name:Aes Corporation      Orig ID:9704918002 Desc Date:210825 CO Entry Descr:Payments Sec:CTX    Trace#:021000023605265 Eed:210825   Ind ID:000030293Usdy21      Ind Name:0009Liberty Power Ho Trn: 2373605265Tc | 9,368.07 |
| 08/25 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000015813209 Eed:210825 Ind ID:17419198      Ind Name:Jazx ACH Processing 8887465741 Trn: 2365813209Tc | 8,988.39 |
| 08/25 | Orig CO Name:Exelon      Orig ID:8188490866 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000023605222 Eed:210825 Ind ID:0000212817      Ind Name:0009Liberty Power Ho Trn: 2373605222Tc | 8,749.89 |
| 08/25 | Orig CO Name:Pseg      Orig ID:1221212800 Desc Date:130921 CO Entry Descr:Pseg      Sec:CCD    Trace#:021000025813237 Eed:210825   Ind ID:006500002307      Ind Name:Liberty P130921210825S Direct Deposit Trn: 2365813237Tc | 7,820.74 |
| 08/25 | Orig CO Name:Exelon      Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000023605211 Eed:210825 Ind ID:0000214991      Ind Name:0009Liberty Power MA Trn: 2373605211Tc | 7,644.98 |
| 08/25 | Orig CO Name:NY State Electri      Orig ID:1150398550 Desc Date:      CO Entry Descr:Achpaymentsec:CTX   Trace#:028000083605178 Eed:210825 Ind ID:930113600028361      Ind Name:0002Liberty Power Ho Zz9301Supa21082501 Trn: 2373605178Tc | 7,168.49 |
| 08/25 | Orig CO Name:Ameren      Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay Sec:CCD    Trace#:042000015813239 Eed:210825 Ind ID:      Ind Name:Liberty Power Holdings Trn: 2365813239Tc | 5,759.85 |
| 08/25 | Orig CO Name:Central Maine PO      Orig ID:3141798693 Desc Date:      CO Entry Descr:Achpaymentsec:CTX   Trace#:211274453605175 Eed:210825 Ind ID:931013600013954      Ind Name:0001Liberty Power Ho Zz9310Supa21082501 Trn: 2373605175Tc | 3,651.34 |
| 08/25 | Orig CO Name:Capturis      Orig ID:2431879364 Desc Date:210824 CO Entry Descr:Bill Pay Sec:CTX    Trace#:042000013605310 Eed:210825   Ind ID:4363      Ind Name:0007Liberty Power Ho Trn: 2373605310Tc | 3,250.56 |
| 08/25 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:210824 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000605813207 Eed:210825   Ind ID:Liber60673B      Ind Name:Liberty Power Trn: 2365813207Tc | 2,907.07 |
| 08/25 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 24 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100203605182 Eed:210825   Ind ID:Ap003968985      Ind Name:0008Liberty Power Ho Trn: 2373605182Tc | 2,815.40 |
| 08/25 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Niagara Mosec:CTX   Trace#:028000083605294 Eed:210825 Ind ID:81002167902022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2373605294Tc | 2,304.30 |
| 08/25 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 24 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100203605191 Eed:210825   Ind ID:Ap003968986      Ind Name:0008Liberty Power Ho Trn: 2373605191Tc | 2,211.11 |
| 08/25 | Orig CO Name:Dlco Por      Orig ID:3007915606 Desc Date:      CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000265813212 Eed:210825 Ind ID:2021-08-24.00.0      Ind Name:Liberty Power Holdings Trn: 2365813212Tc | 2,018.80 |



July 31, 2021 through August 31, 2021
**Account Number:** ███████2233

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 08/25 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210825 CO Entry Descr:Payments Sec:CCD    Trace#:021000025813218 Eed:210825  Ind ID:000000250933098       Ind Name:Liberty Power Holdings Trn:2365813218Tc | 1,875.68 |
| 08/25 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210825 CO Entry Descr:Payments Sec:CCD    Trace#:021000025813219 Eed:210825  Ind ID:000000250933099       Ind Name:Liberty Power Trn:2365813219Tc | 1,374.72 |
| 08/25 | Orig CO Name:Rochester Gas &     Orig ID:9107592901 Desc Date:        CO Entry Descr:Achpaymentsec:CTX    Trace#:021000023605276 Eed:210825 Ind ID:930213600018531       Ind Name:0002Liberty Power Ho Zz9302Supa21082501 Trn:2373605276Tc | 1,157.78 |
| 08/25 | Orig CO Name:Nutrien Ag Solut     Orig ID:2001322941 Desc Date:        CO Entry Descr:EDI Paymtssec:CTX    Trace#:043000263605282 Eed:210825 Ind ID:6002133347       Ind Name:0010Liberty Power CO Trn:2373605282Tc | 6.33 |
| 08/26 | Lockbox No: 25901 For 79 Items At 16:00 5 Trn: 2100279238Lb | 79,343.46 |
| 08/26 | Orig CO Name:Cl+P - Distribut     Orig ID:1060303850 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000011162510 Eed:210826 Ind ID:3510811       Ind Name:0006Liberty Power Ho Trn:2381162510Tc | 2,520,954.90 |
| 08/26 | Orig CO Name:Smith & Wesson B     Orig ID:2870543688 Desc Date:        CO Entry Descr:Apachpaymtsec:CCD    Trace#:211274453292510 Eed:210826  Ind ID:       Ind Name:Liberty Power Holdings Direct Deposit Trn:2373292510Tc | 241,513.86 |
| 08/26 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:210825 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000011162640 Eed:210826  Ind ID:8030330933       Ind Name:Liberty Power Holdings                    Merchant Activity Trn:2381162640Tc | 150,598.15 |
| 08/26 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000081162584 Eed:210826 Ind ID:81002186252022       Ind Name:0006Liberty Power Ho Direct Deposit Trn:2381162584Tc | 73,133.32 |
| 08/26 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:        CO Entry Descr:Narragansesec:CTX    Trace#:028000081162599 Eed:210826 Ind ID:81002186232022       Ind Name:0006Liberty Power Ho Direct Deposit Trn:2381162599Tc | 70,113.87 |
| 08/26 | Orig CO Name:Engie Insight     Orig ID:1911701028 Desc Date:        CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000013292498 Eed:210826 Ind ID:Ef108251481111       Ind Name:Liberty Power Holdings Rmr*IV*41594437398        **986.70**\Dtm*003*20210826**\ Trn:2373292498Tc | 48,587.60 |
| 08/26 | Orig CO Name:Pseg     Orig ID:1221212800 Desc Date:140921 CO Entry Descr:Pseg       Sec:CCD    Trace#:021000023292526 Eed:210826  Ind ID:006500052307       Ind Name:Liberty P140921210826S Direct Deposit Trn:2373292526Tc | 45,251.53 |
| 08/26 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000013292517 Eed:210826 Ind ID:17426422       Ind Name:Jazx ACH Processing 8887465741 Trn:2373292517Tc | 39,707.31 |
| 08/26 | Orig CO Name:Bal Gas&Elec     Orig ID:1520280210 Desc Date:Aug 26 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100201162607 Eed:210826  Ind ID:0000300804       Ind Name:0008Liberty Power MA Trn:2381162607Tc | 38,823.20 |



July 31, 2021 through August 31, 2021
**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/26 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:     CO Entry Descr:Massachusesec:CTX   Trace#:028000081162577 Eed:210826 Ind ID:81002186242022     Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2381162577Tc | 38,596.82 |
| 08/26 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210826 CO Entry Descr:Payments Sec:CCD   Trace#:021000023292505 Eed:210826  Ind ID:000000250997799       Ind Name:Liberty Power Holdings Trn: 2373292505Tc | 33,480.89 |
| 08/26 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210826 CO Entry Descr:Payments Sec:CCD   Trace#:021000023292503 Eed:210826  Ind ID:000000250997797       Ind Name:Liberty Power Holdings Trn: 2373292503Tc | 30,464.29 |
| 08/26 | Orig CO Name:Amer Elec 8152     Orig ID:1314271000 Desc Date:Aug 25 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100201162626 Eed:210826  Ind ID:Ap003969996       Ind Name:0008 Liberty Power Ho Trn: 2381162626Tc | 30,197.66 |
| 08/26 | Orig CO Name:Exelon     Orig ID:8188490880 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000021162557 Eed:210826 Ind ID:0000220359     Ind Name:0010Liberty Power CO Trn: 2381162557Tc | 30,129.86 |
| 08/26 | Orig CO Name:Exelon     Orig ID:8188490861 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000021162525 Eed:210826 Ind ID:0000215067     Ind Name:0009Liberty Power Ho Trn: 2381162525Tc | 28,922.97 |
| 08/26 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210826 CO Entry Descr:Payments Sec:CCD   Trace#:021000023292506 Eed:210826  Ind ID:000000250997800       Ind Name:Liberty Power Holdings Trn: 2373292506Tc | 22,320.60 |
| 08/26 | Orig CO Name:Central Maine PO     Orig ID:3141798693 Desc Date:     CO Entry Descr:Achpaymentsec:CTX   Trace#:211274451162518 Eed:210826 Ind ID:931013600013991     Ind Name:0001Liberty Power Ho Zz9310Supa21082601 Trn: 2381162518Tc | 19,432.72 |
| 08/26 | Orig CO Name:Peco Energy Comp     Orig ID:1230970240 Desc Date:210824 CO Entry Descr:Pecochoicesec:CCD Trace#:111000013292521 Eed:210826   Ind ID:784087293     Ind Name:       Rmr*IV*Liberty80042640 Trn: 2373292521Tc | 14,435.23 |
| 08/26 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:210825 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000603292519 Eed:210826   Ind ID:Liber60673B       Ind Name:Liberty Power Trn: 2373292519Tc | 13,682.06 |
| 08/26 | Orig CO Name:Exelon     Orig ID:8188490866 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000021162546 Eed:210826 Ind ID:0000212888     Ind Name:0009Liberty Power Ho Trn: 2381162546Tc | 11,527.12 |
| 08/26 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210826 CO Entry Descr:Payments Sec:CCD   Trace#:021000023292504 Eed:210826  Ind ID:000000250997798       Ind Name:Liberty Power Holdings Trn: 2373292504Tc | 11,180.70 |
| 08/26 | Orig CO Name:Moneygram P Sys     Orig ID:3841327808 Desc Date:082521 CO Entry Descr:Mg Settle Sec:PPD   Trace#:043000263292530 Eed:210826   Ind ID:101070032       Ind Name:Liberty Power Holdings     101070032,120748621 Trn: 2373292530Tc | 10,959.22 |
| 08/26 | Orig CO Name:Ipay Solutions     Orig ID:9Zzzzzzzzz Desc Date:082521 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071753292528 Eed:210826 Ind ID:Bill Pmt     Ind Name:Liberty Power 866-454-6277 Trn: 2373292528Tc | 10,023.91 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/26 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210826 CO Entry Descr:Payments Sec:CCD   Trace#:021000023292507 Eed:210826  Ind ID:000000250997801     Ind Name:Liberty Power Holdings Trn: 2373292507Tc | 9,671.01 |
| 08/26 | Orig CO Name:Ameren           Orig ID:3006936017 Desc Date: CO Entry Descr:Acctspay Sec:CCD  Trace#:042000013292512 Eed:210826 Ind ID:            Ind Name:Liberty Power Holdings Trn: 2373292512Tc | 8,648.67 |
| 08/26 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:  CO Entry Descr:Massachusesec:CTX   Trace#:028000081162591 Eed:210826 Ind ID:81002186262022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2381162591Tc | 8,621.72 |
| 08/26 | Orig CO Name:Fidelity Express     Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay Sec:CCD   Trace#:096016933292496 Eed:210826 Ind ID:9003242           Ind Name:Liberty Power Trn: 2373292496Tc | 7,490.71 |
| 08/26 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 25 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100201162617 Eed:210826  Ind ID:Ap003969995     Ind Name:0008Liberty Power Ho Trn: 2381162617Tc | 7,283.46 |
| 08/26 | Orig CO Name:Ameren           Orig ID:3006936017 Desc Date: CO Entry Descr:Acctspay Sec:CCD  Trace#:042000013292514 Eed:210826 Ind ID:            Ind Name:Liberty Power Holdings Trn: 2373292514Tc | 6,513.86 |
| 08/26 | Orig CO Name:Dico Por         Orig ID:3007915606 Desc Date:  CO Entry Descr:EDI Paymtssec:CCD   Trace#:043000263292501 Eed:210826 Ind ID:2021-08-25.00.0  Ind Name:Liberty Power Holdings Trn: 2373292501Tc | 5,560.52 |
| 08/26 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:  CO Entry Descr:Niagara Mosec:CTX   Trace#:028000081162569 Eed:210826 Ind ID:81002186272022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2381162569Tc | 5,102.41 |
| 08/26 | Orig CO Name:Idexx Reference      Orig ID:8010393723 Desc Date:  CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000022868998 Eed:210826 Ind ID:0000097978      Ind Name:0011Liberty Power Ho Trn: 2382868998Tc | 5,057.82 |
| 08/26 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:  CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000021162535 Eed:210826 Ind ID:0000215072      Ind Name:0009Liberty Power MA Trn: 2381162535Tc | 4,618.55 |
| 08/26 | Orig CO Name:NY State Electri     Orig ID:1150398550 Desc Date:  CO Entry Descr:Achpaymentsec:CTX   Trace#:028000081162521 Eed:210826 Ind ID:930113600028442      Ind Name:0002Liberty Power Ho Zz9301Supa21082601 Trn: 2381162521Tc | 2,785.97 |
| 08/26 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:210825 CO Entry Descr:Settlementsec:CCD   Trace#:091000013292524 Eed:210826 Ind ID:2582312351       Ind Name:     2582312351 Payment Date  21238 Trn: 2373292524Tc | 2,188.05 |
| 08/26 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:  CO Entry Descr:8887465741Sec:CCD   Trace#:104000013292516 Eed:210826 Ind ID:17426299       Ind Name:Jazx ACH Processing 8887465741 Trn: 2373292516Tc | 2,051.79 |
| 08/26 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:  CO Entry Descr:Acctspay Sec:CCD  Trace#:042000013292513 Eed:210826 Ind ID:            Ind Name:Liberty Power Holdings Trn: 2373292513Tc | 1,682.44 |





July 31, 2021 through August 31, 2021

**Account Number:** ▇▇▇▇▇2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/26 | Orig CO Name:Rochester Gas &      Orig ID:9107592901 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:021000211 62636 Eed:210826 Ind ID:930213600018607      Ind Name:0002Liberty Power Ho Zz9302Supa21082601 Trn: 2381162636Tc | 360.24 |
| 08/26 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210826 CO Entry Descr:Payments Sec:CCD    Trace#:021000023292508 Eed:210826   Ind ID:000000250997802      Ind Name:Liberty Power Trn: 2373292508Tc | 237.63 |
| 08/27 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Genpact US Danbury NY 06810 US Ref: Chase Nyc/Ctr/Bnf=Liberty Power Holdings LLC Fort Lauderdale FL 33309- 1823 US/Ac-000000004277 Rfb=1170054 353 Obi=Invoice No 11298202082021 J Ob_I/D Date 20210817 Amount 410.27 Inv/Oice No 46331726082021 Job_ID D Imad: 0827B6B7Hu1R008469 Trn: 0306650239Ff YOUR REF:  1170054353 | 1,648.57 |
| 08/27 | Lockbox No: 25901 For 205 Items At 16:00 5 Trn: 2100864239Lb | 94,069.15 |
| 08/27 | Orig CO Name:Nstar Elect- Wes      Orig ID:1041961130 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000010694938 Eed:210827 Ind ID:1183041      Ind Name:0006Liberty Power Ho Trn: 2390694938Tc | 440,151.88 |
| 08/27 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:210826 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000010694925 Eed:210827   Ind ID:8030330933      Ind Name:Liberty Power Holdings      Merchant Activity Trn: 2390694925Tc | 137,149.93 |
| 08/27 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000010694950 Eed:210827 Ind ID:17432828      Ind Name:Jazx ACH Processing 8887465741 Trn: 2390694950Tc | 79,828.18 |
| 08/27 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000010694951 Eed:210827 Ind ID:17432849      Ind Name:Jazx ACH Processing 8887465741 Trn: 2390694951Tc | 74,367.32 |
| 08/27 | Orig CO Name:Exelon           Orig ID:8188490880 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000020694812 Eed:210827 Ind ID:0000220470      Ind Name:0010Liberty Power CO Trn: 2390694812Tc | 69,700.39 |
| 08/27 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000080694839 Eed:210827 Ind ID:81002199842022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2390694839Tc | 54,747.12 |
| 08/27 | Orig CO Name:Ameren           Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000011802152 Eed:210827 Ind ID:           Ind Name:Liberty Power Holdings Trn: 2381802152Tc | 46,205.49 |
| 08/27 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000080694860 Eed:210827 Ind ID:81002199872022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2390694860Tc | 44,306.97 |
| 08/27 | Orig CO Name:Ppl Electric Uti      Orig ID:Fp20001802 Desc Date:      CO Entry Descr:EDI Paymtsec:CCD    Trace#:031000030694914 Eed:210827 Ind ID:151           Ind Name:0009Liberty Power Ho Trn: 2390694914Tc | 42,924.52 |
| 08/27 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000080694874 Eed:210827 Ind ID:81002200632022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2390694874Tc | 42,336.47 |



July 31, 2021 through August 31, 2021
**Account Number:** ███████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/27 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD    Trace#:1110001802163 Eed:210827 Ind ID:Ef1082611141122      Ind Name:Liberty Power Holdings Rmr*IV*82710019382          **2716.08**\Dtm*003*20210827**\ Trn: 2381802163Tc | 41,982.68 |
| 08/27 | Orig CO Name:Excelitas Techno      Orig ID:8042052042 Desc Date:      CO Entry Descr:0000751013Sec:CTX    Trace#:111000020694953 Eed:210827 Ind ID:2040027791      Ind Name:0016Liberty Power Ho Trn: 2390694953Tc | 35,776.72 |
| 08/27 | Orig CO Name:Exelon         Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000020694780 Eed:210827 Ind ID:0000215166      Ind Name:0009Liberty Power Ho Trn: 2390694780Tc | 34,590.24 |
| 08/27 | Orig CO Name:Nstar Electric -      Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000010694930 Eed:210827 Ind ID:6562521         Ind Name:0006Liberty Power Ho Trn: 2390694930Tc | 34,372.54 |
| 08/27 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000080694853 Eed:210827 Ind ID:81002199862022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2390694853Tc | 33,842.19 |
| 08/27 | Orig CO Name:Ameren         Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000011802150 Eed:210827 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2381802150Tc | 31,578.86 |
| 08/27 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000080694888 Eed:210827 Ind ID:81002200652022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2390694888Tc | 31,509.49 |
| 08/27 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansec:CTX    Trace#:028000080694896 Eed:210827 Ind ID:81002200662022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2390694896Tc | 30,712.62 |
| 08/27 | Orig CO Name:Ameren         Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000011802151 Eed:210827 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2381802151Tc | 12,682.47 |
| 08/27 | Orig CO Name:Moneygram P Sys      Orig ID:3841327808 Desc Date:082621 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000261802166 Eed:210827  Ind ID:101070032      Ind Name:Liberty Power Holdings    101070032,120758549 Trn: 2381802166Tc | 11,743.00 |
| 08/27 | Orig CO Name:Exelon         Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000020694801 Eed:210827 Ind ID:0000213034      Ind Name:0009Liberty Power Ho Trn: 2390694801Tc | 10,335.67 |
| 08/27 | Orig CO Name:Peco Energy Comp      Orig ID:1230970240 Desc Date:210825 CO Entry Descr:Pecochoicesec:CCD Trace#:111000011802169 Eed:210827  Ind ID:784087293          Ind Name:          Rmr*IV*Liberty80042641 Trn: 2381802169Tc | 8,873.29 |
| 08/27 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000080694832 Eed:210827 Ind ID:81002199832022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2390694832Tc | 8,745.43 |
| 08/27 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000080694867 Eed:210827 Ind ID:81002199882022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2390694867Tc | 7,283.68 |





July 31, 2021 through August 31, 2021
**Account Number:** ▉▉▉▉▉▉2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/27 | Orig CO Name:NY State Electri    Orig ID:1150398550 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:028000080694946 Eed:210827 Ind ID:930113600028776    Ind Name:0002Liberty Power Ho Zz9301Supa21082701 Trn: 2390694946Tc | 7,168.77 |
| 08/27 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Massachusesec:CTX    Trace#:028000080694881 Eed:210827 Ind ID:81002200642022    Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2390694881Tc | 6,871.26 |
| 08/27 | Orig CO Name:Fidelity Express    Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016931802148 Eed:210827 Ind ID:9003242    Ind Name:Liberty Power Trn: 2381802148Tc | 6,837.51 |
| 08/27 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Niagara Mosec:CTX    Trace#:028000080694824 Eed:210827 Ind ID:81002199822022    Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2390694824Tc | 6,571.15 |
| 08/27 | Orig CO Name:Central Maine PO    Orig ID:3141798693 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:211274450694927 Eed:210827 Ind ID:931013600014172    Ind Name:0001Liberty Power Ho Zz9310Supa21082701 Trn: 2390694927Tc | 6,013.05 |
| 08/27 | Orig CO Name:Exelon    Orig ID:8188490861 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000020694790 Eed:210827 Ind ID:0000215172    Ind Name:0009Liberty Power MA Trn: 2390694790Tc | 5,379.00 |
| 08/27 | Orig CO Name:Ipay Solutions    Orig ID:9Zzzzzzzzz Desc Date:082621 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071751802161 Eed:210827 Ind ID:Bill Pmt    Ind Name:Liberty Power 866-454-6277 Trn: 2381802161Tc | 4,871.34 |
| 08/27 | Orig CO Name:Aes Corporation    Orig ID:9704918002 Desc Date:210827 CO Entry Descr:Payments  Sec:CTX    Trace#:021000020694971 Eed:210827  Ind ID:000030818Usdy21    Ind Name:0009Liberty Power Ho Trn: 2390694971Tc | 4,059.23 |
| 08/27 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:Aug 26 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100200694770 Eed:210827  Ind ID:Ap003970723    Ind Name:0008Liberty Power Ho Trn: 2390694770Tc | 3,934.40 |
| 08/27 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Massachusesec:CTX    Trace#:028000080694846 Eed:210827 Ind ID:81002199852022    Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2390694846Tc | 3,891.45 |
| 08/27 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:Aug 26 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100200694761 Eed:210827  Ind ID:Ap003970722    Ind Name:0008Liberty Power Ho Trn: 2390694761Tc | 3,289.72 |
| 08/27 | Orig CO Name:Dlco Por    Orig ID:3007915606 Desc Date:    CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000261802156 Eed:210827 Ind ID:2021-08-26.00.0    Ind Name:Liberty Power Holdings Trn: 2381802156Tc | 2,316.19 |
| 08/27 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:210826 CO Entry Descr:Settlementsec:CCD    Trace#:091000011802154 Eed:210827 Ind ID:2582312351    Ind Name:    2582312351 Payment Date  21239 Trn: 2381802154Tc | 523.14 |
| 08/27 | Orig CO Name:Champion Lab    Orig ID:1370995645 Desc Date:    CO Entry Descr:ACH Paymt Sec:PPD    Trace#:091000011802158 Eed:210827 Ind ID:00388824    Ind Name:Liberty Power Corp LLC    ACH Paymt Trn: 2381802158Tc | 58.88 |



July 31, 2021 through August 31, 2021
**Account Number:** ▮▮▮▮▮2233



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/27 | Orig CO Name:Rochester Gas &    Orig ID:9107592901 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:021000020694910 Eed:210827 Ind ID:930213600018814    Ind Name:0002Liberty Power Ho Zz9302Supa21082701 Trn: 2390694910Tc | 35.61 |
| 08/27 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Narragansesec:CTX    Trace#:028000080694903 Eed:210827 Ind ID:81002200672022    Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2390694903Tc | 16.89 |
| 08/30 | Lockbox No: 25901 For 210 Items At 16:00 5 Trn: 2101535242Lb | 229,140.97 |
| 08/30 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000015656191 Eed:210830 Ind ID:6570721    Ind Name:0007Liberty Power Ho Trn: 2425656191Tc | 222,701.24 |
| 08/30 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210827 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000015656218 Eed:210830   Ind ID:8030330933    Ind Name:Liberty Power Holdings    Merchant Activity Trn: 2425656218Tc | 148,898.07 |
| 08/30 | Orig CO Name:Comed    Orig ID:P360938600 Desc Date:210826 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000020551117 Eed:210830   Ind ID:784087293    Ind Name: Rmr*IV*Cp00692950911480002044 Trn: 2390551117Tc | 71,923.48 |
| 08/30 | Orig CO Name:Engie Insight    Orig ID:1911701028 Desc Date:    CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000010551138 Eed:210830 Ind ID:Ef1082711551125    Ind Name:Liberty Power Holdings Rmr*IV*66717956155        **426.71**\Dtm*003*20210830**\ Trn: 2390551138Tc | 71,527.35 |
| 08/30 | Orig CO Name:Exelon    Orig ID:8188490861 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000025656136 Eed:210830 Ind ID:0000215283    Ind Name:0009Liberty Power Ho Trn: 2425656136Tc | 64,744.21 |
| 08/30 | Orig CO Name:Ppl Electric Uti    Orig ID:Fp20001802 Desc Date:    CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000035656057 Eed:210830 Ind ID:000000174    Ind Name:0013Liberty Power Ho Trn: 2425656057Tc | 61,534.04 |
| 08/30 | Orig CO Name:Pseg    Orig ID:1221212800 Desc Date:180921 CO Entry Descr:Pseg    Sec:CCD    Trace#:021000020551125 Eed:210830    Ind ID:006500052307    Ind Name:Liberty P180921210830S Direct Deposit Trn: 2390551125Tc | 60,675.30 |
| 08/30 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210828 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000015656187 Eed:210830   Ind ID:8030330933    Ind Name:Liberty Power Holdings    Merchant Activity Trn: 2425656187Tc | 52,339.55 |
| 08/30 | Orig CO Name:Exelon    Orig ID:8188490880 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000025656168 Eed:210830 Ind ID:0000220597    Ind Name:0010Liberty Power CO Trn: 2425656168Tc | 47,868.95 |
| 08/30 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000010551107 Eed:210830 Ind ID:    Ind Name:Liberty Power Holdings Trn: 2390551107Tc | 33,724.25 |
| 08/30 | Orig CO Name:Pseg    Orig ID:1221212800 Desc Date:180921 CO Entry Descr:Pseg    Sec:CCD    Trace#:021000020551127 Eed:210830   Ind ID:006500052307    Ind Name:Liberty P180921210830S Direct Deposit Trn: 2390551127Tc | 28,377.30 |



July 31, 2021 through August 31, 2021

**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/30 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:     CO Entry Descr:Narragansec:CTX    Trace#:028000085656095 Eed:210830 Ind ID:81002222152022     Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2425656095Tc | 28,045.27 |
| 08/30 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:210829 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000015656189 Eed:210830   Ind ID:8030330933       Ind Name:Liberty Power Holdings                                    Merchant Activity Trn: 2425656189Tc | 23,544.98 |
| 08/30 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000010551106 Eed:210830 Ind ID:            Ind Name:Liberty Power Holdings Trn: 2390551106Tc | 21,052.38 |
| 08/30 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:     CO Entry Descr:Massachusesec:CTX    Trace#:028000085656087 Eed:210830 Ind ID:81002222172022     Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2425656087Tc | 20,181.02 |
| 08/30 | Orig CO Name:Peco Energy Comp     Orig ID:1230970240 Desc Date:210826 CO Entry Descr:Pecochoicesec:CCD Trace#:111000010551114 Eed:210830   Ind ID:784087293          Ind Name:           Rmr*IV*Liberty80042642 Trn: 2390551114Tc | 16,358.90 |
| 08/30 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD    Trace#:104000010551134 Eed:210830 Ind ID:17439103        Ind Name:Jazx ACH Processing 8887465741 Trn: 2390551134Tc | 15,127.44 |
| 08/30 | Orig CO Name:Moneygram P Sys     Orig ID:3841327808 Desc Date:082721 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000260551122 Eed:210830  Ind ID:101070032        Ind Name:Liberty Power Holdings     101070032,120770231 Trn: 2390551122Tc | 10,389.65 |
| 08/30 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000010551105 Eed:210830 Ind ID:            Ind Name:Liberty Power Holdings Trn: 2390551105Tc | 10,193.68 |
| 08/30 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:210828 CO Entry Descr:Settlementsec:CCD    Trace#:091000015656216 Eed:210830 Ind ID:2582312351        Ind Name:      2582312351 Payment Date  21242 Trn: 2425656216Tc | 9,543.19 |
| 08/30 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000025656157 Eed:210830 Ind ID:0000213147      Ind Name:0009Liberty Power Ho Trn: 2425656157Tc | 9,003.49 |
| 08/30 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD    Trace#:104000010551133 Eed:210830 Ind ID:17439078        Ind Name:Jazx ACH Processing 8887465741 Trn: 2390551133Tc | 8,483.81 |
| 08/30 | Orig CO Name:Ipay Solutions     Orig ID:9Zzzzzzzzz Desc Date:082721 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071750551131 Eed:210830 Ind ID:Bill Pmt       Ind Name:Liberty Power 866-454-6277 Trn: 2390551131Tc | 8,423.58 |
| 08/30 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000025656146 Eed:210830 Ind ID:0000215290      Ind Name:0009Liberty Power MA Trn: 2425656146Tc | 7,600.23 |
| 08/30 | Orig CO Name:Fidelity Express     Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016930551112 Eed:210830 Ind ID:9003242        Ind Name:Liberty Power Trn: 2390551112Tc | 7,068.04 |



July 31, 2021 through August 31, 2021
**Account Number:** ████████2233

## Deposits and Credits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 08/30 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:     CO Entry Descr:Massachusesec:CTX    Trace#:028000085656080 Eed:210830 Ind ID:81002222162022     Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2425656080Tc | 6,298.02 |
| 08/30 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:     CO Entry Descr:Niagara Mosec:CTX    Trace#:028000085656072 Eed:210830 Ind ID:81002222182022     Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2425656072Tc | 4,828.40 |
| 08/30 | Orig CO Name:Central Maine PO     Orig ID:3141798693 Desc Date:     CO Entry Descr:Achpaymentsec:CTX    Trace#:211274455656184 Eed:210830 Ind ID:931013600014193     Ind Name:0001Liberty Power Ho Zz9310Supa21083001 Trn: 2425656184Tc | 3,322.74 |
| 08/30 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:210827 CO Entry Descr:Settlementsec:CCD    Trace#:091000015656134 Eed:210830 Ind ID:2582312351     Ind Name:     2582312351 Payment Date  21240 Trn: 2425656134Tc | 2,829.32 |
| 08/30 | Orig CO Name:Amer Elec 8152     Orig ID:1314271000 Desc Date:Aug 27 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100205656124 Eed:210830  Ind ID:Ap003972540     Ind Name:0008Liberty Power Ho Trn: 2425656124Tc | 2,487.02 |
| 08/30 | Orig CO Name:Bal Gas&Elec     Orig ID:1520280210 Desc Date:Aug 30 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100205656105 Eed:210830  Ind ID:0000301160     Ind Name:0008Liberty Power MA Trn: 2425656105Tc | 2,016.02 |
| 08/30 | Orig CO Name:Amer Elec 8152     Orig ID:1314271000 Desc Date:Aug 27 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100205656115 Eed:210830  Ind ID:Ap003972539     Ind Name:0008Liberty Power Ho Trn: 2425656115Tc | 1,842.19 |
| 08/30 | Orig CO Name:Rochester Gas &     Orig ID:9107592901 Desc Date:     CO Entry Descr:Achpaymentsec:CTX    Trace#:021000025656180 Eed:210830 Ind ID:930213600018872     Ind Name:0002Liberty Power Ho Zz9302Supa21083001 Trn: 2425656180Tc | 1,643.84 |
| 08/30 | Orig CO Name:Dico Por     Orig ID:3007915606 Desc Date:     CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000260551120 Eed:210830 Ind ID:2021-08-27.00.0     Ind Name:Liberty Power Holdings Trn: 2390551120Tc | 985.27 |
| 08/30 | Orig CO Name:Dollar Bank, Fsb     Orig ID:8250444380 Desc Date:     CO Entry Descr:Ap Paymentsec:CCD    Trace#:243074380551109 Eed:210830 Ind ID:Db  -     3047     Ind Name:Liberty Power Holdings Trn: 2390551109Tc | 839.80 |
| 08/30 | Orig CO Name:Dollar Bank, Fsb     Orig ID:8250444380 Desc Date:     CO Entry Descr:Ap Paymentsec:CCD    Trace#:243074380551110 Eed:210830 Ind ID:Db  -     3047     Ind Name:Liberty Power Holdings Trn: 2390551110Tc | 805.19 |
| 08/30 | Orig CO Name:Capturis     Orig ID:2431879364 Desc Date:210827 CO Entry Descr:Bill Pay  Sec:CTX    Trace#:042000015656220 Eed:210830   Ind ID:4363     Ind Name:0006Liberty Power Ho Trn: 2425656220Tc | 378.40 |
| 08/30 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:210829 CO Entry Descr:Settlementsec:CCD    Trace#:091000015656103 Eed:210830 Ind ID:2582312351     Ind Name:     2582312351 Payment Date  21242 Trn: 2425656103Tc | 345.49 |
| 08/30 | Orig CO Name:NY State Electri     Orig ID:1150398550 Desc Date:     CO Entry Descr:Achpaymentsec:CTX    Trace#:028000085656200 Eed:210830 Ind ID:930113600028850     Ind Name:0002Liberty Power Ho Zz9301Supa21083001 Trn: 2425656200Tc | 77.34 |



July 31, 2021 through August 31, 2021

**Account Number:** ███████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/30 | Orig CO Name:Csi/Aims Compani    Orig ID:2465666824 Desc Date: CO Entry Descr:Elec Paymtsec:PPD    Trace#:322272080551129 Eed:210830 Ind ID:Lpt003        Ind Name:Liberty Power Ls Main Trn: 2390551129Tc | 32.07 |
| 08/30 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:210827 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000600551136 Eed:210830  Ind ID:Liber60673B        Ind Name:Liberty Power Trn: 2390551136Tc | 31.96 |
| 08/30 | Orig CO Name:Nutrien Ag Solut    Orig ID:2001322941 Desc Date:    CO Entry Descr:EDI Paymtssec:CTX    Trace#:043000265656204 Eed:210830 Ind ID:6002133774        Ind Name:0010Liberty Power CO Trn: 2425656204Tc | 8.14 |
| 08/31 | Orig CO Name:Csi/Aims Compani    Orig ID:2465666824 Desc Date: CO Entry Descr:Elec Paymtsec:PPD    Trace#:322270285694425 Eed:210830 Ind ID:        Ind Name:Liberty Power Holdings Trn: 2425694425Tc | 893.44 |
| 08/31 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Genpact US Danbury NY 06810 US Ref: Chase Nyc/Ctr/Bnf=Liberty Power Holdings LLC Fort Lauderdale FL 33309- 1823 US/Ac-000000004277 Rfb=1170054 401 Obi=Invoice No 90368185072021 J Ob_I/D Date 20210720 Amount 414.48 Inv/Oice No 66139979072021 Job_ID D Imad: 0831B6B7Hu3R002721 Trn: 0046260243Ff YOUR REF:  1170054401 | 1,359.86 |
| 08/31 | Lockbox No: 25901 For 128 Items At 16:00 5 Trn: 2100250243Lb | 94,192.54 |
| 08/31 | Orig CO Name:Comed    Orig ID:P360938600 Desc Date:210827 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000025931007 Eed:210830  Ind ID:784087293        Ind Name: Rmr*IV*Cp0069295091 1480002045 Trn: 2425931007Tc | 198,010.85 |
| 08/31 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210830 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000015707328 Eed:210831  Ind ID:8030330933        Ind Name:Liberty Power Holdings                                    Merchant Activity Trn: 2435707328Tc | 180,806.60 |
| 08/31 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210831 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025930994 Eed:210831  Ind ID:000000251117980        Ind Name:Liberty Power Holdings Trn: 2425930994Tc | 64,551.53 |
| 08/31 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210831 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025930992 Eed:210831  Ind ID:000000251117978        Ind Name:Liberty Power Holdings Trn: 2425930992Tc | 47,136.64 |
| 08/31 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000015930986 Eed:210831 Ind ID:        Ind Name:Liberty Power Holdings Trn: 2425930986Tc | 37,483.97 |
| 08/31 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000015707333 Eed:210831 Ind ID:6581021        Ind Name:0006Liberty Power Ho Trn: 2435707333Tc | 34,980.95 |
| 08/31 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000015707357 Eed:210831 Ind ID:17445980        Ind Name:Jazx ACH Processing 8887465741 Trn: 2435707357Tc | 31,333.23 |
| 08/31 | Orig CO Name:Peco Energy Comp    Orig ID:1230970240 Desc Date:210827 CO Entry Descr:Pecochoicesec:CCD Trace#:111000015931004 Eed:210831  Ind ID:784087293        Ind Name:        Rmr*IV*Liberty80042643 Trn: 2425931004Tc | 30,504.49 |



July 31, 2021 through August 31, 2021
**Account Number:** ████████2233

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 08/31 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Narragansesec:CTX    Trace#:028000085707234 Eed:210831 Ind ID:81002236122022    Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2435707234Tc | 28,434.94 |
| 08/31 | Orig CO Name:Pseg    Orig ID:1221212800 Desc Date:190921 CO Entry Descr:Pseg    Sec:CCD    Trace#:021000025930998 Eed:210831    Ind ID:006500052307    Ind Name:Liberty P190921210831S Direct Deposit Trn: 2425930998Tc | 26,174.52 |
| 08/31 | Orig CO Name:Moneygram P Sys    Orig ID:3841327808 Desc Date:083021 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000265931010 Eed:210831   Ind ID:101070032    Ind Name:Liberty Power Holdings    101070032,120780916,120796116,12078 9622 Trn: 2425931010Tc | 25,628.58 |
| 08/31 | Orig CO Name:Exelon    Orig ID:8188490880 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000025707312 Eed:210831 Ind ID:0000220696    Ind Name:0010Liberty Power CO Trn: 2435707312Tc | 24,653.30 |
| 08/31 | Orig CO Name:Bal Gas&Elec    Orig ID:1520280210 Desc Date:Aug 31 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100205707270 Eed:210831   Ind ID:0000301403    Ind Name:0008Liberty Power MA Trn: 2435707270Tc | 22,488.00 |
| 08/31 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Narragansesec:CTX    Trace#:028000085707227 Eed:210831 Ind ID:81002236112022    Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2435707227Tc | 22,243.47 |
| 08/31 | Orig CO Name:Ppl Electric Uti    Orig ID:Fp20001802 Desc Date:    CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000037707214 Eed:210831 Ind ID:000000363    Ind Name:0011Liberty Power Ho Trn: 2435707214Tc | 21,536.55 |
| 08/31 | Orig CO Name:Exelon    Orig ID:8188490866 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000025707301 Eed:210831 Ind ID:0000213233    Ind Name:0009Liberty Power Ho Trn: 2435707301Tc | 21,274.71 |
| 08/31 | Orig CO Name:Fidelity Express    Orig ID:2751413801 Desc Date:Aug 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096010635930990 Eed:210831 Ind ID:9003242    Ind Name:Liberty Power Trn: 2425930990Tc | 19,651.74 |
| 08/31 | Orig CO Name:Bal Gas&Elec    Orig ID:1520280210 Desc Date:Aug 31 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100205707261 Eed:210831    Ind ID:0000301402    Ind Name:0008Liberty Power MA Trn: 2435707261Tc | 18,609.49 |
| 08/31 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000015930985 Eed:210831 Ind ID:    Ind Name:Liberty Power Holdings Trn: 2425930985Tc | 18,266.49 |
| 08/31 | Orig CO Name:Exelon    Orig ID:8188490861 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000025707280 Eed:210831 Ind ID:0000215378    Ind Name:0009Liberty Power Ho Trn: 2435707280Tc | 13,741.96 |
| 08/31 | Orig CO Name:Ipay Solutions    Orig ID:9Zzzzzzzzz Desc Date:083021 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071755931002 Eed:210831 Ind ID:Bill Pmt    Ind Name:Liberty Power 866-454-6277 Trn: 2425931002Tc | 13,433.80 |
| 08/31 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000015707356 Eed:210831 Ind ID:17445933    Ind Name:Jazx ACH Processing 8887465741 Trn: 2435707356Tc | 12,825.83 |



July 31, 2021 through August 31, 2021

**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/31 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000015707330 Eed:210831 Ind ID:Ef1083019211101      Ind Name:Liberty Power Holdings Rmr*IV*41970122949          **574.55**\Dtm*003*20210831**\ Trn: 2435707330Tc | 10,762.41 |
| 08/31 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210831 CO Entry Descr:Payments Sec:CCD   Trace#:021000025930993 Eed:210831   Ind ID:000000251117979      Ind Name:Liberty Power Holdings Trn: 2425930993Tc | 9,239.04 |
| 08/31 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210831 CO Entry Descr:Payments Sec:CCD   Trace#:021000025930995 Eed:210831   Ind ID:000000251117981      Ind Name:Liberty Power Holdings Trn: 2425930995Tc | 8,732.98 |
| 08/31 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210831 CO Entry Descr:Payments Sec:CCD   Trace#:021000025930996 Eed:210831   Ind ID:000000251117982      Ind Name:Liberty Power Trn: 2425930996Tc | 8,253.12 |
| 08/31 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000025707290 Eed:210831 Ind ID:0000215382      Ind Name:0009Liberty Power MA Trn: 2435707290Tc | 7,223.14 |
| 08/31 | Orig CO Name:Central Maine PO      Orig ID:3141798693 Desc Date:      CO Entry Descr:Achpaymentsec:CTX   Trace#:211274455707349 Eed:210831 Ind ID:931013600014306      Ind Name:0001Liberty Power Ho Zz9310Supa21083101 Trn: 2435707349Tc | 6,935.20 |
| 08/31 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:210830 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000605930988 Eed:210831   Ind ID:Liber60673B      Ind Name:Liberty Power Trn: 2425930988Tc | 6,403.32 |
| 08/31 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay Sec:CCD   Trace#:042000015930984 Eed:210831 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2425930984Tc | 5,111.31 |
| 08/31 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 30 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100205707242 Eed:210831   Ind ID:Ap003973309          Ind Name:0008Liberty Power Ho Trn: 2435707242Tc | 2,707.58 |
| 08/31 | Orig CO Name:Western Oilf0699      Orig ID:1951362750 Desc Date:      CO Entry Descr:Trade Pay Sec:CCD   Trace#:051000014267762 Eed:210831 Ind ID:16448          Ind Name:Liberty Power Holdings Trn: 2434267762Tc | 2,292.33 |
| 08/31 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 30 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100205707251 Eed:210831   Ind ID:Ap003973310          Ind Name:0008Liberty Power Ho Trn: 2435707251Tc | 1,549.42 |
| 08/31 | Orig CO Name:Capturis          Orig ID:2431879364 Desc Date:210830 CO Entry Descr:Bill Pay Sec:CTX   Trace#:042000015707344 Eed:210831   Ind ID:4363          Ind Name:0006Liberty Power Ho Trn: 2435707341Tc | 1,259.81 |
| 08/31 | Orig CO Name:Rochester Gas &      Orig ID:9107592901 Desc Date:      CO Entry Descr:Achpaymentsec:CTX   Trace#:021000025707324 Eed:210831 Ind ID:930213600019041      Ind Name:0002Liberty Power Ho Zz9302Supa21083101 Trn: 2435707324Tc | 643.50 |
| 08/31 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:210830 CO Entry Descr:Settlementsec:CCD   Trace#:091000015931000 Eed:210831 Ind ID:2582312351      Ind Name:      2582312351 Payment Date  21243 Trn: 2425931000Tc | 477.90 |



July 31, 2021 through August 31, 2021
**Account Number:** ██████████2233



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/31 | Orig CO Name:NY State Electri    Orig ID:1150398550 Desc Date:    CO Entry Descr:Achpaymentsec:CTX   Trace#:028000085707352 Eed:210831 Ind ID:930113600029085          Ind Name:0002Liberty Power Ho Zz9301Supa21083101 Trn: 2435707352Tc | 279.70 |
| 08/31 | Orig CO Name:Ryder Truck Rent    Orig ID:6590747035 Desc Date:    CO Entry Descr:49171    Sec:CTX   Trace#:111000028000835 Eed:210831   Ind ID:0002552560          Ind Name:0013Liberty Power Ho Trn: 2438000835Tc | 10.81 |
| **Total** | | **$27,582,675.22** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/02 | Deposited Item Returned    Stop Payment   099004633 Sub:0000025901# of Items00001 Dep Date010101Ck Amt0000014100 | $141.00 |
| 08/02 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0012610400Xf | 598,226.30 |
| 08/03 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011490400Xf | 1,091,008.63 |
| 08/04 | Deposited Item Returned    Refer To Maker 099008406 Sub:0000025901# of Items00001Ck#:0000285400 Dep Amt0015393025    Dep Date080221Ck Amt0000014212 | 142.12 |
| 08/04 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011690400Xf | 696,041.66 |
| 08/05 | Deposited Item Returned    Stop Payment   099005656 Sub:0000025901# of Items00001Ck#:0000947512 Dep Amt0006831411    Dep Date080321Ck Amt0000073613 | 736.13 |
| 08/05 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011690400Xf | 1,245,619.53 |
| 08/06 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011290400Xf | 894,608.55 |
| 08/09 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011690400Xf | 869,748.03 |
| 08/10 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011350400Xf | 1,208,496.31 |
| 08/11 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011130400Xf | 1,009,811.22 |
| 08/12 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011590400Xf | 770,304.80 |
| 08/13 | Deposited Item Returned    NSF 2ND     099000458 Sub:0000025901# of Items00001Ck#:0000013978 Dep Amt0020466828    Dep Date080921Ck Amt0000013978 | 139.78 |
| 08/13 | Deposited Item Returned    NSF 2ND     099014749 Sub:0000025901# of Items00001Ck#:0000001159 Dep Amt0008358197    Dep Date081121Ck Amt0000006000 | 60.00 |
| 08/13 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011710400Xf | 866,324.74 |
| 08/16 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0012590400Xf | 1,020,800.21 |
| 08/17 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011110400Xf | 2,005,421.82 |
| 08/18 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011130400Xf | 850,276.23 |



July 31, 2021 through August 31, 2021

**Account Number:** ██████2233

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/19 | Deposited Item Returned      Stop Payment   099003678<br>Sub:0000025901# of Items00001Ck#:0000002244<br>Dep Amt0022847791      Dep Date081621Ck Amt0000263582 | 2,635.82 |
| 08/19 | Cash Concentration Transfer Debit To Account██████9780 Trn:<br>0013390400Xf | 2,073,733.43 |
| 08/20 | Deposited Item Returned      Stop Payment   099005004<br>Sub:0000025901# of Items00001Ck#:6846803603<br>Dep Amt0014652900      Dep Date081821Ck Amt0000013766 | 137.66 |
| 08/20 | Cash Concentration Transfer Debit To Account██████9780 Trn:<br>0011990400Xf | 877,078.13 |
| 08/23 | Cash Concentration Transfer Debit To Account██████9780 Trn:<br>0011990400Xf | 1,413,672.20 |
| 08/24 | Deposited Item Returned      Stop Payment   099003964<br>Sub:0000025901# of Items00001Ck#:0000951163<br>Dep Amt0007332739      Dep Date082021Ck Amt0000086502 | 865.02 |
| 08/24 | Deposited Item Returned      Stop Payment   099013962<br>Sub:0000025901# of Items00001Ck#:0000002420<br>Dep Amt0007332739      Dep Date082021Ck Amt0000041437 | 414.37 |
| 08/24 | Deposited Item Returned      NSF 2ND       099014357<br>Sub:0000025901# of Items00001Ck#:0000005084<br>Dep Amt0007332739      Dep Date082021Ck Amt0000023170 | 231.70 |
| 08/24 | Cash Concentration Transfer Debit To Account██████9780 Trn:<br>0011530400Xf | 1,477,438.95 |
| 08/25 | Cash Concentration Transfer Debit To Account██████9780 Trn:<br>0011770400Xf | 994,661.69 |
| 08/26 | Cash Concentration Transfer Debit To Account██████9780 Trn:<br>0011810400Xf | 3,691,256.10 |
| 08/27 | Cash Concentration Transfer Debit To Account██████9780 Trn:<br>0011970400Xf | 1,523,302.46 |
| 08/30 | Deposited Item Returned      NSF 2ND       099000117<br>Sub:0000025901# of Items00001Ck#:0000000225<br>Dep Amt0012372007      Dep Date082421Ck Amt0000023642 | 236.42 |
| 08/30 | Cash Concentration Transfer Debit To Account██████9780 Trn:<br>0012210400Xf | 1,317,005.16 |
| 08/31 | Cash Concentration Transfer Debit To Account██████9780 Trn:<br>0011630400Xf | 1,082,099.05 |
| **Total** | | **$27,582,675.22** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/02 | $0.00 | 08/17 | $0.00 |
| 08/03 | $0.00 | 08/18 | $0.00 |
| 08/04 | $0.00 | 08/19 | $0.00 |
| 08/05 | $0.00 | 08/20 | $0.00 |
| 08/06 | $0.00 | 08/23 | $0.00 |
| 08/09 | $0.00 | 08/24 | $0.00 |
| 08/10 | $0.00 | 08/25 | $0.00 |
| 08/11 | $0.00 | 08/26 | $0.00 |
| 08/12 | $0.00 | 08/27 | $0.00 |
| 08/13 | $0.00 | 08/30 | $0.00 |
| 08/16 | $0.00 | 08/31 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051

July 31, 2021 through August 31, 2021

**Account Number:** ▮▮▮▮▮▮▮2548

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00004316 WBS 201 211 24421 NNNNNNNNNN  1 000000000 C2 0000
LPT LLC DBA LPT SP LLC
CUSTOMER DEPOSITS TX ACCOUNTS
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309



# Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $278,904.19 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$278,904.19** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 31, 2021 through August 31, 2021

**Account Number:** ████████3760

---

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00013369 WBS 201 211 24421 NNNNNNNNNNN 1 000000000 C1 0000
LIBERTY POWER HOLDINGS LLC
LC COLLATERAL
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309



## Premium Commercial Money Market

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $4,375,544.57 | |
| Deposits and Credits | 1 | $36.62 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$4,375,581.19** | |
| Average Ledger Balance | $4,375,545 | | |
| Interest Credited This Period | $36.62 | Interest Credited Year-to-Date | $429.04 |

Rate(s): 08/01 to 08/31 at 0.01%

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/31 | Interest Payment | $36.62 |
| **Total** | | **$36.62** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/31 | $4,375,581.19 | | |

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 31, 2021 through August 31, 2021

**Account Number:** ████████9199

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00025434 WBS 201 211 24421 NNNNNNNNNNN 1 000000000 80 0000
LIBERTY POWER HOLDINGS LLC
OPERATING ACCOUNT
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $436,774.57 |  |
| Deposits and Credits | 8 | $7,178,265.48 |  |
| Withdrawals and Debits | 140 | $7,008,351.47 |  |
| Checks Paid | 58 | $184,584.49 |  |
| **Ending Ledger Balance** |  | **$422,104.09** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/04 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 4445200216Jo YOUR REF:  ATS OF 21/08/04 | $101,185.54 |
| 08/06 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2380800218Jo YOUR REF:  ATS OF 21/08/06 | 933,322.22 |
| 08/11 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 4392300223Jo YOUR REF:  ATS OF 21/08/11 | 436,345.74 |
| 08/13 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2799200225Jo YOUR REF:  ATS OF 21/08/13 | 1,223,345.92 |
| 08/18 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2586800230Jo YOUR REF:  ATS OF 21/08/18 | 778,863.75 |
| 08/20 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2077700232Jo YOUR REF:  ATS OF 21/08/20 | 1,960,183.54 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no
change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



July 31, 2021 through August 31, 2021
**Account Number:** ███████9199

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
| --- | --- | --- |
| 08/25 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2292100237Jo YOUR REF: ATS OF 21/08/25 | 590,127.48 |
| 08/27 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 3446900239Jo YOUR REF: ATS OF 21/08/27 | 1,154,891.29 |
| **Total** | | **$7,178,265.48** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
| --- | --- | --- |
| 08/02 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210731 CO Entry Descr:Merch Fee Sec:CCD    Trace#:042000015886307 Eed:210802   Ind ID:8030330933        Ind Name:Liberty Power Holdings                                    Merchant Activity Trn: 2145886307Tc | $40,247.16 |
| 08/03 | Orig CO Name:Icheckgatewaycom    Orig ID:2731733336 Desc Date: CO Entry Descr:8887465741Sec:CCD    Trace#:091408590574029 Eed:210803   Ind ID:B22B42E56501        Ind Name:Liberty Power 8887465741 Trn: 2150574029Tc | 3,950.04 |
| 08/03 | Orig CO Name:Icheckgatewaycom    Orig ID:2731733336 Desc Date: CO Entry Descr:8887465741Sec:CCD    Trace#:091408590574030 Eed:210803   Ind ID:67Abd0A8Da41        Ind Name:Liberty Power Holdings                                    8887465741 Trn: 2150574030Tc | 3,352.26 |
| 08/03 | Letter of Credit (Debit) Stal Funds Adjust Nuscgn098478 Cref Ctcs-270910 Trn: 9901467528Lc YOUR REF: CTCS-270910 | 125.00 |
| 08/04 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Customized Energy Solutions US Imad: 0804B1Qgc08C025173 Trn: 5244200216Jo YOUR REF: WHOLESALE | 414.00 |
| 08/04 | Book Transfer Debit A/C: Flexential Corp. Charlotte NC 28273-5735 US Trn: 5244400216Jo YOUR REF: COLO RENT | 12,074.89 |
| 08/04 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Nstar Electric US Ref:/Bnf/Acct. 40002234538 Imad: 0804B1Qgc01C006237 Trn: 5244300216Jo YOUR REF: UTILITY | 2,662.65 |
| 08/04 | Fedwire Debit Via: Bankunited NA FL/267090594 A/C: Compuquip Technologies US Imad: 0804B1Qgc06C010704 Trn: 5244100216Jo YOUR REF: IT SERVICES | 2,450.00 |
| 08/04 | Fedwire Debit Via: Consumers Coop CU/271984311 A/C: Frank T. Locascio US Imad: 0804B1Qgc07C014067 Trn: 5244600216Jo YOUR REF: EXPENSES | 577.12 |
| 08/04 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027160463 Eed:210804 Ind ID:9699199003        Ind Name:EFT File Name: Rp2161Z EFT/ACH Created Offset For Origin#: 9090209001   CO Eff  Date: 21/08/04 210804 Rp2161Zo Trn: 2167160463Tc | 28,013.65 |
| 08/04 | Letter of Credit (Debit) Stal Funds Adjust Nuscgn098497 Cref Ctcs-334732 Trn: 9901468866Lc YOUR REF: CTCS-334732 | 125.00 |



July 31, 2021 through August 31, 2021
**Account Number:** ███████9199

## Withdrawals and Debits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 08/05 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:210803 CO Entry Descr:Merch Chbksec:CCD    Trace#:042000017185416 Eed:210805   Ind ID:8030330933          Ind Name:Liberty Power Holdings                                                              Merchant Activity Trn: 2177185416Tc | 26.95 |
| 08/06 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Startek, Inc. US Ref:/Time/13:34 Imad: 0806B1Qgc01C006437 Trn: 4164300218Jo YOUR REF:  QA SERVICES | 8,533.00 |
| 08/06 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Teleperformance Columbia US Ref:/Time/13:34 Imad: 0806B1Qgc01C006436 Trn: 4165300218Jo YOUR REF:  COMMISSIONS | 1,283.00 |
| 08/06 | Book Transfer Debit A/C: Simply Competitive Energy LLC Dba Sulphur Springs TX 75482-0217 US Trn: 4165000218Jo YOUR REF:  COMMISSIONS | 1,211.74 |
| 08/06 | Fedwire Debit Via: Fnb of PA/043318092 A/C: Unified Energy Alliance LLC US Ref: Aff Imad: 0806B1Qgc01C006435 Trn: 4164400218Jo YOUR REF:  COMMISSIONS | 899.52 |
| 08/06 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: New Wave Power LLC US Imad: 0806B1Qgc01C006439 Trn: 4164900218Jo YOUR REF:  COMMISSIONS | 3,750.00 |
| 08/06 | Book Transfer Debit A/C: Bank of Montreal Montreal H2Y1L6 Canada CA Trn: 4165100218Jo YOUR REF: COMMISSIONS | 12,390.00 |
| 08/06 | Book Transfer Debit A/C: North American Venture Capital LLC Allen TX 75002-8387 US Trn: 4164800218Jo YOUR REF:  COMMISSIONS | 8,240.00 |
| 08/06 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Mark Whyle US Ref:/Time/13:34 Imad: 0806B1Qgc05C007771 Trn: 4164200218Jo YOUR REF:  COMMISSIONS | 4,780.00 |
| 08/06 | Book Transfer Debit A/C: Synegence, LLC Tampa FL 33629-6515 US Trn: 4165200218Jo YOUR REF:  COMMISSIONS | 3,655.00 |
| 08/06 | Book Transfer Debit A/C: International Marketing Concepts Downers Grove IL 60515-1526 US Trn: 4164700218Jo YOUR REF:  COMMISSIONS | 3,393.00 |
| 08/06 | Fedwire Debit Via: Evolve B & T/084106768 A/C: Baby Shark Networks US Imad: 0806B1Qgc06C009891 Trn: 4164600218Jo YOUR REF:  COMMISSIONS | 1,700.00 |
| 08/06 | Fedwire Debit Via: Suncoast FL/263182817 A/C: Savon Energy, LLC US Imad: 0806B1Qgc02C005758 Trn: 4164500218Jo YOUR REF:  COMMISSIONS | 163.69 |
| 08/06 | Fedwire Debit Via: City Nb of Fla/066004367 A/C: Genovese Joblove & Battista, P.A. US Imad: 0806B1Qgc04C015030 Trn: 4169000218Jo YOUR REF:  PROFESS FEE ESCR | 365,000.00 |
| 08/06 | Orig CO Name:Liberty Power Ho      Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027424030 Eed:210806 Ind ID:9699199003          Ind Name:EFT File Rep: Rp21815 EFT/ACH Created Offset For Origin#: 9090209001   CO Eff  Date: 21/08/06 210806 Rp21815S Trn: 2187424030Tc | 493,713.50 |
| 08/09 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:210805 CO Entry Descr:Merch Chbksec:CCD    Trace#:042000014764815 Eed:210809   Ind ID:8030330933          Ind Name:Liberty Power Holdings                                                              Merchant Activity Trn: 2214764815Tc | 337.24 |
| 08/10 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Assured Partners of Florida/Cypreus Imad: 0810B1Qgc07C012686 Trn: 4909900222Jo YOUR REF:  INSURANCE | 23,192.21 |



July 31, 2021 through August 31, 2021

**Account Number:** ████████9199

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 08/11 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: ADP Wage Pay Trn: 3121900223Jo YOUR REF: 6000175839 | 341,263.79 |
| 08/11 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Ice US OTC Commodity Mkts LLC US Ref:/Bnf/Acct. # 8623199463/Time/14:23 Imad: 0811B1Qgc07C016084 Trn: 4555400223Jo YOUR REF: WHOLESALE | 2,130.00 |
| 08/11 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Genesys Cloud Services Inc. US Ref:/Time/14:23 Imad: 0811B1Qgc07C016086 Trn: 4555300223Jo YOUR REF: PURECLOUD SERVIC | 22,632.83 |
| 08/11 | Book Transfer Debit A/C: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Trn: 4555500223Jo YOUR REF: SOFTWARE | 7,457.38 |
| 08/11 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Customized Energy Solutions US Imad: 0811B1Qgc05C006676 Trn: 4556300223Jo YOUR REF: WHOLESALE | 7,399.39 |
| 08/11 | Fedwire Debit Via: TD Bank, NA/026013673 A/C: Tfs Energy Futures, LLC US Imad: 0811B1Qgc08C020530 Trn: 4556400223Jo YOUR REF: REC SERVICES | 500.00 |
| 08/11 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Aba/122105278 Phoenix AZ US Ben: Calibrus Call Center Services, LLC US Ref:/Time/14:26 Imad: 0811B1Qgc06C010025 Trn: 4556200223Jo YOUR REF: NONREF | 14,362.88 |
| 08/11 | Orig CO Name:Liberty Power Ho      Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000029294396 Eed:210811 Ind ID:9699199003         Ind Name:EFT File Name: Rp2231P EFT/ACH Created Offset For Origin#: 9090209001  CO Eff  Date: 21/08/11 210811 Rp2231Pl Trn: 2239294396Tc | 8,827.50 |
| 08/12 | Orig CO Name:ACH Processing       Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000018112077 Eed:210812 Ind ID:17332851           Ind Name:ACH Processing 8887465741 Trn: 2248112077Tc | 290.71 |
| 08/13 | Book Transfer Debit A/C: Bank of Montreal Montreal H2Y1L6 Canada CA Trn: 4800900225Jo YOUR REF: COMMISSIONS | 12,180.00 |
| 08/13 | Book Transfer Debit A/C: Synegence, LLC Tampa FL 33629-6515 US Trn: 4801900225Jo YOUR REF: COMMISSIONS | 5,865.00 |
| 08/13 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: New Wave Power LLC US Imad: 0813B1Qgc07C015237 Trn: 4800800225Jo YOUR REF: COMMISSIONS | 5,550.00 |
| 08/13 | Fedwire Debit Via: Pnc Bank, Ohio/041000124 A/C: Baby Shark Networks US Imad: 0813B1Qgc06C012880 Trn: 4801600225Jo YOUR REF: COMMISSIONS | 4,420.00 |
| 08/13 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Mark Whyle US Ref:/Time/14:28 Imad: 0813B1Qgc07C015236 Trn: 4801400225Jo YOUR REF: COMMISSIONS | 4,390.00 |
| 08/13 | Book Transfer Debit A/C: North American Venture Capital LLC Allen TX 75002-8387 US Trn: 4800700225Jo YOUR REF: COMMISSIONS | 2,860.00 |
| 08/13 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Teleperformance Columbia US Ref:/Time/14:28 Imad: 0813B1Qgc06C012879 Trn: 4801000225Jo YOUR REF: COMMISSIONS | 2,065.00 |
| 08/13 | Book Transfer Debit A/C: International Marketing Concepts Downers Grove IL 60515-1526 US Trn: 4800600225Jo YOUR REF: COMMISSIONS | 1,989.00 |



July 31, 2021 through August 31, 2021

**Account Number:** ▮▮▮▮▮▮9199



## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/13 | Fedwire Debit Via: Bbva USA/062001186 A/C: Go Energy Solutions LLC US Imad: 0813B1Qgc07C015230 Trn: 4800500225Jo YOUR REF: COMMISSIONS | 577.07 |
| 08/13 | Fedwire Debit Via: Suncoast FL/263182817 A/C: Savon Energy, LLC US Imad: 0813B1Qgc08C025076 Trn: 4801500225Jo YOUR REF: COMMISSIONS | 281.72 |
| 08/13 | Book Transfer Debit A/C: Satori Enterprises LLC Chicago IL 60606-6680 US Trn: 4801800225Jo YOUR REF: COMMISSIONS | 592.25 |
| 08/13 | Book Transfer Debit A/C: Genscape, Inc. Louisville KY 40202- US Trn: 4806000225Jo YOUR REF: ENERGY SERVICES | 500.00 |
| 08/13 | Fedwire Debit Via: Citicorp FL/266086554 A/C: Victoria M. Dusch US Imad: 0813B1Qgc01C006077 Trn: 4805900225Jo YOUR REF: EXPENSES | 15.02 |
| 08/13 | Fedwire Debit Via: Bkam IL Cgo/071000039 A/C: Concur Technologies US Imad: 0813B1Qgc03C005134 Trn: 4805300225Jo YOUR REF: AP MODULE | 3,489.59 |
| 08/13 | Fedwire Debit Via: City Nb of Fla/066004367 A/C: Genovese Joblove & Battista, P.A. US Imad: 0813B1Qgc03C005156 Trn: 4805500225Jo YOUR REF: PROFESS FEE ESCR | 365,000.00 |
| 08/13 | Fedwire Debit Via: Consumers Coop CU/271984311 A/C: Frank T. Locascio US Imad: 0813B1Qgc03C005155 Trn: 4805400225Jo YOUR REF: EXPENSES | 7,590.00 |
| 08/13 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: ADP, Inc. US Imad: 0813B1Qgc01C006401 Trn: 5215000225Jo YOUR REF: PAYROLL PROCESSI | 572.30 |
| 08/13 | Orig CO Name:Liberty Power Ho     Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Maine Tax Sec:CCD     Trace#:021000023540556 Eed:210813   Ind ID:9699199003          Ind Name:EFT File Name: Rp2251D     EFT/ACH Created Offset For Origin#: 9090209001   CO Eff Date: 21/08/13     210813 Rp2251D3 Trn: 2253540556Tc | 725,105.19 |
| 08/13 | Orig CO Name:Liberty Power Ho     Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD     Trace#:021000023540553 Eed:210813 Ind ID:9699199003          Ind Name:EFT File Name: Rp22518 EFT/ACH Created Offset For Origin#: 9090209001   CO Eff  Date: 21/08/13 210813 Rp225185 Trn: 2253540553Tc | 60,893.32 |
| 08/16 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:210812 CO Entry Descr:Merch Chbksec:CCD     Trace#:042000014074780 Eed:210816   Ind ID:8030330933          Ind Name:Liberty Power Holdings                                    Merchant Activity Trn: 2284074780Tc | 879.60 |
| 08/16 | Account Analysis Settlement Charge | 9,035.39 |
| 08/18 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:210816 CO Entry Descr:Merch Chbksec:CCD     Trace#:042000010192820 Eed:210818   Ind ID:8030330933          Ind Name:Liberty Power Holdings                                    Merchant Activity Trn: 2300192820Tc | 552.57 |
| 08/18 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Nstar Electric CO US Ref:/Bnf/Acct. #414 4000357431 Imad: 0818B1Qgc06C013482 Trn: 5230400230Jo YOUR REF: UTILITY | 300.00 |
| 08/18 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Connecticut Light & Power CO. US Ref:/Bnf/Acct. #114 4000358764 Imad: 0818B1Qgc08C025258 Trn: 5230500230Jo YOUR REF: UTILITY | 202.00 |



July 31, 2021 through August 31, 2021
**Account Number:** ████████9199

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/18 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Central 1 Credit Union Vancouver Canada V6J4S-7 CA Ben: Canlith Technologies Hamilton, On L9C 4C2 CA Ref:/Time/14:39 Imad: 0818B1Qgc08C025267 Trn: 5230900230Jo YOUR REF: IT SERVICES | 21,120.00 |
| 08/18 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Lumen US Ref:/Time/14:39 Imad: 0818B1Qgc08C025268 Trn: 5230600230Jo YOUR REF: TELEPHONE / INTE | 20,584.41 |
| 08/18 | Fedwire Debit Via: First Midwest Bank/071901604 A/C: National Gift Card US Imad: 0818B1Qgc08C025276 Trn: 5230700230Jo YOUR REF: CUSTOMER REWARDS | 11,000.00 |
| 08/18 | Book Transfer Debit A/C: Shane Mcdonald Bradenton FL 34208-5077 US Trn: 5230800230Jo YOUR REF: EXPENSES | 5,483.69 |
| 08/18 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000029309113 Eed:210818 Ind ID:9699199003    Ind Name:EFT File Name: Rp2301O EFT/ACH Created Offset For Origin#: 9090209001   CO Eff Date: 21/08/18 210818 Rp2301Ot Trn: 2309309113Tc | 50,860.83 |
| 08/19 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210817 CO Entry Descr:Merch Chbksec:CCD    Trace#:042000018545111 Eed:210819   Ind ID:8030330933    Ind Name:Liberty Power Holdings    Merchant Activity Trn: 2318545111Tc | 271.51 |
| 08/19 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Texall   Sec:CCD    Trace#:021000029161293 Eed:210819 Ind ID:9699199003    Ind Name:EFT File Name: Rp2311V EFT/ACH Created Offset For Origin#: 9090209001   CO Eff Date: 21/08/19 210819 Rp2311Vq Trn: 2319161293Tc | 626,057.32 |
| 08/20 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210818 CO Entry Descr:Merch Chbksec:CCD    Trace#:042000010279287 Eed:210820   Ind ID:8030330933    Ind Name:Liberty Power Holdings    Merchant Activity Trn: 2320279287Tc | 1,010.83 |
| 08/20 | Fedwire Debit Via: Bbva USA/062001186 A/C: Go Energy Solutions LLC US Imad: 0820B1Qgc08C025829 Trn: 5421800232Jo YOUR REF: COMMISSIONS | 31,792.22 |
| 08/20 | Book Transfer Debit A/C: International Marketing Concepts Downers Grove IL 60515-1526 US Trn: 5421900232Jo YOUR REF: COMMISSIONS | 15,209.89 |
| 08/20 | Book Transfer Debit A/C: Bank of Montreal Montreal H2Y1L6 Canada CA Trn: 5420900232Jo YOUR REF: COMMISSIONS | 12,180.00 |
| 08/20 | Fedwire Debit Via: Verabk NA Hendersn/111903151 A/C: Eisenbach Consulting, LLC Ref: Ebc Imad: 0820B1Qgc08C025832 Trn: 5421600232Jo YOUR REF: NONREF | 10,801.25 |
| 08/20 | Book Transfer Debit A/C: Synegence, LLC Tampa FL 33629-6515 US Trn: 5422700232Jo YOUR REF: COMMISSIONS | 5,950.00 |
| 08/20 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: New Wave Power LLC US Imad: 0820B1Qgc08C025831 Trn: 5422200232Jo YOUR REF: COMMISSIONS | 3,690.00 |
| 08/20 | Book Transfer Debit A/C: Onyx Power & Gas Consulting LLC Dallas TX 75240 US Trn: 5422300232Jo YOUR REF: COMMISSIONS | 2,073.64 |
| 08/20 | Book Transfer Debit A/C: National Energy Cost Services Inc. Brooklyn NY 11219-3011 US Trn: 5422100232Jo YOUR REF: COMMISSIONS | 1,971.62 |



July 31, 2021 through August 31, 2021

**Account Number:** ▇▇▇▇▇9199



## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 08/20 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Teleperformance Columbia US Ref:/Time:16:01 Imad: 0820B1Qgc08C025828 Trn: 5421000232Jo YOUR REF:  COMMISSIONS | 1,885.00 |
| 08/20 | Fedwire Debit Via: Peoples Bank/221172186 A/C: Globele Energy LLC Ref: Gbe/Time:16:01 Imad: 0820B1Qgc08C025823 Trn: 5421700232Jo YOUR REF:  NONREF | 1,862.11 |
| 08/20 | Fedwire Debit Via: Austin Bk NA Jacks/113103276 A/C: Curtis Clark Energy Services, LLC Ref: Cur Imad: 0820B1Qgc08C025825 Trn: 5421500232Jo YOUR REF:  NONREF | 1,647.17 |
| 08/20 | Book Transfer Debit A/C: Satori Enterprises LLC Chicago IL 60606-6680 US Trn: 5422500232Jo YOUR REF:  COMMISSIONS | 877.77 |
| 08/20 | Fedwire Debit Via: Capital One NA/031176110 A/C: Joseph Sutton Ref: Seg Imad: 0820B1Qgc08C025827 Trn: 5420800232Jo YOUR REF:  NONREF | 711.33 |
| 08/20 | Fedwire Debit Via: Webster Bank CT/211170101 A/C: Titan Energy New England, Inc. Ref: Ten Imad: 0820B1Qgc08C025842 Trn: 5422800232Jo YOUR REF:  NONREF | 63,369.34 |
| 08/20 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Sprague Energ US Ref:/Time:16:01 Imad: 0820B1Qgc08C025844 Trn: 5422900232Jo YOUR REF:  COMMISSIONS | 21,951.82 |
| 08/20 | Book Transfer Debit A/C: North American Venture Capital LLC Allen TX 75002-8387 US Trn: 5422000232Jo YOUR REF:  COMMISSIONS | 19,146.06 |
| 08/20 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Avion Energy Group Ref: Avi/Time:16:01 Imad: 0820B1Qgc05C009661 Trn: 5421400232Jo YOUR REF:  NONREF | 4,759.23 |
| 08/20 | Book Transfer Debit A/C: Pes Brokers Inc Richmond TX 77406-2024 US Trn: 5422400232Jo YOUR REF:  COMMISSIONS | 3,731.42 |
| 08/20 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Mark Whyle US Ref:/Time:16:01 Imad: 0820B1Qgc05C009660 Trn: 5420400232Jo YOUR REF:  COMMISSIONS | 3,525.00 |
| 08/20 | Fedwire Debit Via: Fnb of PA/043318092 A/C: Unified Energy Alliance LLC US Ref: Aff Imad: 0820B1Qgc08C025843 Trn: 5420500232Jo YOUR REF:  COMMISSIONS | 3,173.62 |
| 08/20 | Fedwire Debit Via: Pnc Bank, Ohio/041000124 A/C: Baby Shark Networks US Imad: 0820B1Qgc03C008398 Trn: 5420600232Jo YOUR REF:  COMMISSIONS | 2,210.00 |
| 08/20 | Fedwire Debit Via: Cy Natl Bk LA/122016066 A/C: Atlas Commodities II Retail Energy US Ref:/Time:16:01 Imad: 0820B1Qgc08C025835 Trn: 5421100232Jo YOUR REF:  COMMISSIONS | 2,173.91 |
| 08/20 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Kinect Energy, Inc.. US Ref: Ode Imad: 0820B1Qgc08C025839 Trn: 5420700232Jo YOUR REF:  NONREF | 1,929.61 |
| 08/20 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Amerex Brokers LLC-Retail US Ref:/Time:16:01 Imad: 0820B1Qgc03C008396 Trn: 5421300232Jo YOUR REF:  COMMISSIONS | 1,105.90 |
| 08/20 | Fedwire Debit Via: Suncoast FL/263182817 A/C: Savon Energy, LLC US Imad: 0820B1Qgc08C025841 Trn: 5421200232Jo YOUR REF:  COMMISSIONS | 575.72 |
| 08/20 | Book Transfer Debit A/C: Summit Energy Services Inc Louisville KY 40223-6179 US Trn: 5422600232Jo YOUR REF:  COMMISSIONS | 306.87 |



July 31, 2021 through August 31, 2021
**Account Number:** ▮▮▮▮▮▮▮9199

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 08/20 | Fedwire Debit Via: City Nb of Fla/066004367 A/C: Genovese Joblove & Battista, P.A. US Imad: 0820B1Qgc06C017009 Trn: 5427300232Jo YOUR REF:  PROFESS FEE ESCR | 300,000.00 |
| 08/20 | Fedwire Debit Via: First Midwest Bank/071901604 A/C: National Gift Card US Imad: 0820B1Qgc08C025900 Trn: 5426900232Jo YOUR REF:  CUSTOMER REWARDS | 10,000.00 |
| 08/20 | Fedwire Debit Via: Pac Western Bk CA/122238200 A/C: Stretto US Imad: 0820B1Qgc06C017014 Trn: 5427100232Jo YOUR REF:  PROFESSIONAL SVC | 88,453.34 |
| 08/20 | Fedwire Debit Via: Hsbc USA/021001088 A/C: Softwareone US Imad: 0820B1Qgc06C017022 Trn: 5427000232Jo YOUR REF:  IT SERVICES | 4,089.46 |
| 08/20 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: ADP, Inc. US Imad: 0820B1Qgc06C017018 Trn: 5427200232Jo YOUR REF:  PAYROLL PROCESSI | 273.25 |
| 08/20 | Book Transfer Debit A/C: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Ref: N/A Trn: 5427400232Jo YOUR REF:  NONREF | 286,495.42 |
| 08/20 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000025235736 Eed:210820 Ind ID:9699199003        Ind Name:EFT File Name: Rp2321R EFT/ACH Created Offset For Origin#: 9090209001   CO Eff  Date: 21/08/20 210820 Rp2321R3 Trn: 2325235736Tc | 918,151.96 |
| 08/23 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210819 CO Entry Descr:Merch Chbksec:CCD    Trace#:042000012947723 Eed:210823  Ind ID:8030330933        Ind Name:Liberty Power Holdings                          Merchant Activity Trn: 2352947723Tc | 55.43 |
| 08/23 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:NY Tax   Sec:CCD    Trace#:021000024965646 Eed:210823 Ind ID:9699199003        Ind Name:EFT File Name: Rp2350R EFT/ACH Created Offset For Origin#: 9090209001   CO Eff  Date: 21/08/23 210823 Rp2350Rm Trn: 2354965646Tc | 118,064.18 |
| 08/24 | Letter of Credit (Debit) Stal Funds Adjust Nuscgn099395 Cref Ctcs-946240 Trn: 9901487308Lc YOUR REF:  CTCS-946240 | 125.00 |
| 08/25 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210823 CO Entry Descr:Merch Chbksec:CCD    Trace#:042000014371066 Eed:210825  Ind ID:8030330933        Ind Name:Liberty Power Holdings                          Merchant Activity Trn: 2374371066Tc | 356.16 |
| 08/25 | Fedwire Debit Via: Pac Western Bk CA/122238200 A/C: Stretto US Imad: 0825B1Qgc04C005408 Trn: 4507100237Jo YOUR REF:  PROFESSIONAL SVC | 107,900.00 |
| 08/25 | Fedwire Debit Via: Bankunited NA FL/267090594 A/C: Compuquip Technologies US Imad: 0825B1Qgc07C009701 Trn: 4506600237Jo YOUR REF:  IT SERVICES | 2,450.00 |
| 08/25 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: DE Lage Laden Financial Services, Ius Ref:/Bnf/Acct. #1350306 - Liberty Power Imad: 0825B1Qgc07C009704 Trn: 4507400237Jo YOUR REF:  IT SERVERS | 2,803.18 |
| 08/25 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Ice US OTC Commodity Mkts LLC US Ref:/Bnf/Acct. # 8623199463/Time/14:10 Imad: 0825B1Qgc08C025506 Trn: 4506800237Jo YOUR REF:  WHOLESALE | 2,130.00 |
| 08/25 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Lumen US Ref:/Time/14:10 Imad: 0825B1Qgc08C025503 Trn: 4506900237Jo YOUR REF:  TELEPHONE / INTE | 1,241.05 |



July 31, 2021 through August 31, 2021

**Account Number:** ███████9199

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/25 | Book Transfer Debit A/C: Bank of Ireland Dublin 1 Ireland Ie Trn: 4507000237Jo<br>YOUR REF: QA | 3,433.90 |
| 08/25 | Fedwire Debit Via: Texas Partners Bk/114025641 A/C: Usio Output Solutions US Imad: 0825B1Qgc03C005874 Trn: 4507200237Jo<br>YOUR REF: POSTAGE | 30,608.39 |
| 08/25 | Fedwire Debit Via: Texas Partners Bk/114025641 A/C: Usio Output Solutions US Imad: 0825B1Qgc06C006431 Trn: 4507300237Jo<br>YOUR REF: PRINTING SERVICE | 15,020.19 |
| 08/25 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Aba/122105278 Phoenix AZ US Ben: Calibrus Call Center Services, LLC US Ref:/Time/14:13 Imad: 0825B1Qgc08C025696 Trn: 4506500237Jo<br>YOUR REF: NONREF | 20,368.04 |
| 08/25 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: ADP Wage Pay Trn: 5355400237Jo<br>YOUR REF: 8050028960 | 353,446.64 |
| 08/25 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000023030838 Eed:210825 Ind ID:9699199003    Ind Name:EFT File Name: Rp2371G EFT/ACH Created Offset For Origin#: 9090209001    CO Eff  Date: 21/08/25 210825 Rp2371GA Trn: 2373030838Tc | 17,108.99 |
| 08/25 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000023030835 Eed:210825 Ind ID:9699199003    Ind Name:EFT File Name: Rp2371G EFT/ACH Created Offset For Origin#: 9090209001    CO Eff  Date: 21/08/25 210825 Rp2371Gb Trn: 2373030835Tc | 162.50 |
| 08/26 | Letter of Credit (Debit) Stal Funds Adjust Nuscgn099470 Cref Ctcs-723332 Trn: 9901489924Lc<br>YOUR REF: CTCS-723332 | 125.00 |
| 08/27 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210825 CO Entry Descr:Merch Chbksec:CCD    Trace#:042000011759818 Eed:210827    Ind ID:8030330933    Ind Name:Liberty Power Holdings    Merchant Activity Trn: 2391759818Tc | 87.92 |
| 08/27 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Mark Whyle US Ref:/Time/15:26 Imad: 0827B1Qgc05C009685 Trn: 5964300239Jo<br>YOUR REF: COMMISSIONS | 5,600.00 |
| 08/27 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Teleperformance Columbia US Ref:/Time/15:26 Imad: 0827B1Qgc05C009684 Trn: 5964200239Jo<br>YOUR REF: COMMISSIONS | 2,084.00 |
| 08/27 | Book Transfer Debit A/C: All American Marketing LLC Fort Lauderdale FL 33309-1823 US Trn: 5964400239Jo<br>YOUR REF: COMMISSIONS | 13,293.00 |
| 08/27 | Book Transfer Debit A/C: Synegence, LLC Tampa FL 33629-6515 US Trn: 5964800239Jo<br>YOUR REF: COMMISSIONS | 8,670.00 |
| 08/27 | Book Transfer Debit A/C: Bank of Montreal Montreal H2Y1L6 Canada CA Trn: 5964700239Jo<br>YOUR REF: COMMISSIONS | 17,797.04 |
| 08/27 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: New Wave Power LLC US Imad: 0827B1Qgc06C011488 Trn: 5964600239Jo<br>YOUR REF: COMMISSIONS | 3,330.00 |
| 08/27 | Book Transfer Debit A/C: International Marketing Concepts Downers Grove IL 60515-1526 US Trn: 5964500239Jo<br>YOUR REF: COMMISSIONS | 2,457.00 |
| 08/27 | Fedwire Debit Via: Fnb of PA/043318092 A/C: Unified Energy Alliance LLC US Ref: Aff Imad: 0827B1Qgc06C011491 Trn: 5964100239Jo<br>YOUR REF: COMMISSIONS | 516.17 |





July 31, 2021 through August 31, 2021
**Account Number:** ████████9199

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/27 | Fedwire Debit Via: City Nb of Fla/066004367 A/C: Genovese Joblove & Battista, P.A. US Imad: 0827B1Qgc01C006903 Trn: 5967900239Jo YOUR REF: PROFESS FEE ESCR | 300,000.00 |
| 08/27 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: University City Housing Company US Ref:/Time/15:26 Imad: 0827B1Qgc06C011506 Trn: 5968100239Jo YOUR REF: RENT | 48,690.86 |
| 08/27 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Central 1 Credit Union Vancouver Canada V6J4S-7 CA Ben: Canlith Technologies Hamilton, On L9C 4C2 CA Ref:/Time/15:26 Imad: 0827B1Qgc03C007120 Trn: 5967700239Jo YOUR REF: IT SERVICES | 11,715.00 |
| 08/27 | Book Transfer Debit A/C: Shane Mcdonald Bradenton FL 34208-5077 US Trn: 5968200239Jo YOUR REF: EXPENSES | 5,108.02 |
| 08/27 | Fedwire Debit Via: Svb Boston Pvt/011002343 A/C: Gray & Company LLC US Imad: 0827B1Qgc03C007126 Trn: 5968000239Jo YOUR REF: INDEPT DIRECTOR | 30,000.00 |
| 08/27 | Fedwire Debit Via: First Citz Raleigh/053100300 A/C: Topping Kessler & Company US Ref:/Time/15:26 Imad: 0827B1Qgc01C006907 Trn: 5968300239Jo YOUR REF: PROFESSIONAL SVC | 8,628.75 |
| 08/27 | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: J2 Cloud Services, LLC US Ref:/Bnf/Customer No.17896/Time/15:26 Imad: 0827B1Qgc03C007122 Trn: 5967800239Jo YOUR REF: IT | 363.89 |
| 08/27 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000020303748 Eed:210827 Ind ID:9699199003        Ind Name:EFT File Name: Rp2391W EFT/ACH Created Offset For Origin#: 9090209001    CO Eff  Date: 21/08/27 210827 Rp2391We Trn: 2390303748Tc | 597,823.03 |
| 08/27 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Tax Pmnts Sec:CCD    Trace#:021000020303745 Eed:210827  Ind ID:9699199003        Ind Name:EFT File Name: Rp2391W    EFT/ACH Created Offset For Origin#: 9090209001    CO Eff Date: 21/08/27        210827 Rp2391Wf Trn: 2390303745Tc | 67,612.00 |
| 08/30 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210826 CO Entry Descr:Merch Chbksec:CCD    Trace#:042000016881532 Eed:210830   Ind ID:8030330933        Ind Name:Liberty Power Holdings                        Merchant Activity Trn: 2426881532Tc | 433.50 |
| 08/30 | Letter of Credit (Debit) Stal Funds Adjust Nuscgn099569 Cref Ctcs-721065 Trn: 9901492199Lc YOUR REF: CTCS-721065 | 125.00 |
| 08/30 | Letter of Credit (Debit) Stal Funds Adjust Nuscgn099571 Cref Ctcs-931891 Trn: 9901492198Lc YOUR REF: CTCS-931891 | 125.00 |
| **Total** | | **$7,008,351.47** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 8829 | 08/11 | $1,325.75 | 8971* | 08/03 | $126.40 | 8981 | 08/06 | $417.11 |
| 8926* | 08/19 | $4,332.49 | 8973* | 08/04 | $465.00 | 8982 | 08/04 | $198.81 |
| 8938* | 08/04 | $83.35 | 8974 | 08/03 | $108.86 | 8984* | 08/12 | $293.11 |
| 8949* | 08/17 | $11,719.07 | 8976* | 08/10 | $121.50 | 8985 | 08/09 | $285.89 |
| 8958* | 08/02 | $51.38 | 8977 | 08/02 | $70.76 | 8986 | 08/10 | $442.89 |
| 8962* | 08/16 | $219.64 | 8978 | 08/05 | $7,382.75 | 8987 | 08/03 | $1,363.38 |
| 8967* | 08/03 | $19,534.93 | 8980* | 08/05 | $10.00 | 8988 | 08/03 | $31.11 |



July 31, 2021 through August 31, 2021

**Account Number:** ███████9199



## Checks Paid   *(continued)*

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 8989 | 08/05 | $2,500.00 | 9005 | 08/23 | $289.57 | 9021 | 08/31 | $250.00 |
| 8990 | 08/03 | $4,643.75 | 9006 | 08/20 | $24,670.47 | 9024* | 08/27 | $741.13 |
| 8991 | 08/04 | $2,784.52 | 9007 | 08/20 | $86.46 | 9027* | 08/30 | $16.48 |
| 8993* | 08/16 | $1,788.00 | 9010* | 08/25 | $2,342.42 | 9028 | 08/31 | $275.00 |
| 8994 | 08/24 | $139.50 | 9011 | 08/24 | $11,765.46 | 9029 | 08/27 | $7,264.80 |
| 8996* | 08/16 | $5,524.42 | 9012 | 08/23 | $49.26 | 9030 | 08/30 | $354.26 |
| 8997 | 08/16 | $18.06 | 9013 | 08/23 | $133.74 | 9031 | 08/27 | $874.00 |
| 8998 | 08/17 | $416.75 | 9014 | 08/31 | $263.41 | 9032 | 08/27 | $1,144.15 |
| 9000* | 08/13 | $215.62 | 9015 | 08/30 | $120.89 | 9033 | 08/30 | $247.23 |
| 9001 | 08/13 | $144.50 | 9017* | 08/25 | $28,253.39 | 9034 | 08/27 | $179.16 |
| 9002 | 08/23 | $24,671.02 | 9019* | 08/31 | $250.00 | 9036* | 08/27 | $5,595.04 |
| 9003 | 08/20 | $297.00 | 9020 | 08/31 | $250.00 | 9039* | 08/30 | $161.57 |
| 9004 | 08/20 | $7,279.28 | | | | | | |

**Total    58 check(s)**                                                      **$184,584.49**

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/02 | $396,405.27 | 08/17 | $423,711.13 |
| 08/03 | $363,169.54 | 08/18 | $1,092,471.38 |
| 08/04 | $414,506.09 | 08/19 | $461,810.06 |
| 08/05 | $404,586.39 | 08/20 | $562,575.63 |
| 08/06 | $428,779.05 | 08/23 | $419,312.43 |
| 08/09 | $428,155.92 | 08/24 | $407,282.47 |
| 08/10 | $404,399.32 | 08/25 | $409,785.10 |
| 08/11 | $434,845.54 | 08/26 | $409,660.10 |
| 08/12 | $434,261.72 | 08/27 | $424,976.43 |
| 08/13 | $453,312.06 | 08/30 | $423,392.50 |
| 08/16 | $435,846.95 | 08/31 | $422,104.09 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



July 31, 2021 through August 31, 2021

**Account Number:** ███████████9199

Liberty Power Holdings LLC
Operating Account



## Stop Payment Renewal Notice

Account Number ████████9199                                   Bank Number:  201

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000033 | 11/10/2015 | 11/10/2021 | 2283 | $1,334.91 |
| —— | 0000034 | 11/10/2015 | 11/10/2021 | 2447 | $4,886.00 |
| —— | 0000035 | 11/10/2015 | 11/10/2021 | 2453 | $244.98 |
| —— | 0000036 | 11/10/2015 | 11/10/2021 | 2504 | $18,429.55 |
| —— | 0000037 | 11/24/2015 | 11/24/2021 | 2495 | $35.15 |
| —— | 0000046 | 11/04/2016 | 11/04/2021 | 3696 | $263.28 |
| —— | 0000067 | 11/02/2017 | 11/02/2021 | 4942 | $217.44 |
| —— | 0000068 | 11/27/2017 | 11/27/2021 | 4915 | $4,059.91 |
| —— | 0000141 | 11/05/2020 | 11/05/2021 | 8587 | $803.44 |
| —— | 0000142 | 11/16/2020 | 11/16/2021 | 6992 | $1,893.80 |

Liberty Power Holdings LLC
Operating Account
2100 W Cypress Creek Rd Ste 130
Fort Lauderdale FL 33309

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051

July 31, 2021 through August 31, 2021

**Account Number:** ▮▮▮▮▮9207



### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00004315 WBS 201 211 24421 NNNNNNNNNNN 1 000000000 C2 0000

LIBERTY POWER HOLDINGS LLC
CUSTOMER DEPOSITS NON TEXAS
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $93,240.49 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$93,240.49** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no
change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 31, 2021 through August 31, 2021

**Account Number:** ███████9780

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00022655 WBS 201 211 24421 NNNNNNNNNN  1 000000000 C1 0000
LIBERTY POWER HOLDINGS LLC
BLOCKED ACCOUNT
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309



## IMPORTANT DISCLOSURES REGARDING SWEEP ACCOUNTS

As an industry leader, JPMorgan Chase Bank, N.A. (the "Bank") recognizes the importance of healthy and transparent financial markets. In accordance with requirements of the Federal Deposit Insurance Corporation ("FDIC"), we are required to provide to you the disclosures below. The below disclosures apply to each of your account(s) maintained at the Bank by the same legal entity. Please refer to your legal agreement or sweep statement to identify your sweep service with the Bank. If you have further questions, please contact your banking representative.

**End-of-Day Investment Sweeps ( JPMorgan Chase Bank, N.A. London Branch, International Banking Facility (IBF), and/or Fed Funds Purchased), US Dollar Pooling & Cross Border Sweeps** In the event of a failure of the Bank, funds swept offshore or to the London Branch Deposit Investment Vehicle, IBF Investment Vehicle or the Fed Funds Investment Vehicle, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, and the beneficial owner of such funds would be treated as an unsecured general creditor of the receivership estate of the Bank.

**Intra-day & End-of-Day Investment Sweep – JPMorgan Money Market Funds**
In the event of a failure of the Bank, funds swept to a money market fund, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures.

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



July 31, 2021 through August 31, 2021
**Account Number:** ▮▮▮▮▮▮9780

**Intra-day Investment Sweep – Third Party Money Market Funds (Invesco, Blackrock, Dreyfus, Federated, Fidelity, Goldman Sachs, & Morgan Stanley)**
In the event of a failure of the Bank, funds swept to a money market fund (whether the sweep actually occurs will depend on the transaction cut-off time used by the FDIC), as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures. If the funds are not swept, such funds would remain in the deposit account, be treated as deposits, and be insured under the applicable insurance rules and limits of the FDIC.

**End-of-Day Loan Sweep & Fed Funds Borrowed Sweep**
In the event of a failure of the Bank, funds swept as part of the Loan Payment Option, or the pay down component of the Loan Borrowing and Payment Option or the payment component of Fed Funds Borrowed, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, but such swept funds would reduce the loan balance or Fed Funds Borrowed balance owed by the customer to the receivership estate of the Bank.

**Physical Cash Concentration (In-Country Sweeps, Cross Currency Sweeps & Just In Time Funding (JIT))**
In the event of a failure of the Bank, funds transferred as part of a cash concentration product will be considered deposits of the account in which the funds are held, as reflected on the Bank's end-of-day ledger balance, by the FDIC after completion of all transactions related to the cash concentration product and will be insured by the FDIC under its applicable insurance rules up to applicable limits.

**Multibank Sweep**
In the event of a failure of the Bank, (a) funds transferred from the Master Account at JPMorgan as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Participant Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Master Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Participant Account Bank as part of the Multibank Sweep Service will be treated as deposits in the Master Account, as reflected on the Bank's end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

**Multibank Sweep Third Party Bank Master**
In the event of a failure of the Bank, (a) funds transferred from the Participant Account at the Bank as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Master Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Participant Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Master Account Bank as part of the Service will be treated as deposits in the Participant Account, as reflected on the Bank end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

©2021 JPMorgan Chase & Co. All Rights Reserved. JPMorgan Chase Bank, N.A. Member FDIC. All services are subject to applicable laws and regulations and service terms.

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $6,911,169.36 | |
| Opening Collected Balance | | $6,824,981.36 | |
| Deposits and Credits | 23 | $27,577,038.07 | |
| Withdrawals and Debits | 14 | $25,178,312.11 | |
| Checks Paid | 0 | $0.00 | |



July 31, 2021 through August 31, 2021

**Account Number:** ████████9780

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| **Ending Ledger Balance** | | **$9,309,895.32** | |
| **Ending Collected Balance** | | **$9,140,476.95** | |

## Deposits and Credits



| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 08/02 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0012620400Xf | $598,226.30 |
| | 08/03 | 1 DAY FLOAT     $53,322.00 | |
| | 08/04 | 2 DAY FLOAT     $89,550.00 | |
| 08/03 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0011500400Xf | 1,091,008.63 |
| | 08/04 | 1 DAY FLOAT     $33,758.00 | |
| | 08/05 | 2 DAY FLOAT     $33,315.00 | |
| 08/04 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0011700400Xf | 696,041.66 |
| | 08/05 | 1 DAY FLOAT     $5,237.00 | |
| | 08/06 | 2 DAY FLOAT     $28,562.00 | |
| 08/05 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0011700400Xf | 1,245,619.53 |
| | 08/06 | 1 DAY FLOAT     $73,231.00 | |
| | 08/09 | 2 DAY FLOAT     $27,574.00 | |
| 08/06 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0011300400Xf | 894,608.55 |
| | 08/09 | 1 DAY FLOAT     $43,031.00 | |
| | 08/10 | 2 DAY FLOAT     $34,348.00 | |
| 08/09 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0011700400Xf | 869,748.03 |
| | 08/10 | 1 DAY FLOAT     $105,018.00 | |
| | 08/11 | 2 DAY FLOAT     $92,842.00 | |
| 08/10 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0011360400Xf | 1,208,496.31 |
| | 08/11 | 1 DAY FLOAT     $64,064.00 | |
| | 08/12 | 2 DAY FLOAT     $18,408.00 | |
| 08/11 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0011140400Xf | 1,009,811.22 |
| | 08/12 | 1 DAY FLOAT     $31,390.00 | |
| | 08/13 | 2 DAY FLOAT     $49,238.78 | |
| 08/12 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0011600400Xf | 770,304.80 |
| | 08/13 | 1 DAY FLOAT     $3,534.00 | |
| | 08/16 | 2 DAY FLOAT     $1,658.00 | |
| 08/13 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0011720400Xf | 866,324.74 |
| | 08/16 | 1 DAY FLOAT     $16,462.00 | |
| | 08/17 | 2 DAY FLOAT     $42,692.00 | |
| 08/16 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0012600400Xf | 1,020,800.21 |
| | 08/17 | 1 DAY FLOAT     $164,815.00 | |
| | 08/18 | 2 DAY FLOAT     $58,804.00 | |
| 08/17 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0011120400Xf | 2,005,421.82 |
| | 08/18 | 1 DAY FLOAT     $28,205.00 | |
| | 08/19 | 2 DAY FLOAT     $9,826.00 | |
| 08/17 | | Orig CO Name:Midcontinent Ind     Orig ID:9633708292 Desc Date:210817 CO Entry Descr:Payments  Sec:CTX   Trace#:021000023490478 Eed:210817   Ind ID:9549         Ind Name:0037Liberty Power Ho Tm: 2293490478Tc | 102.87 |

Page 3 of 6



July 31, 2021 through August 31, 2021
**Account Number:** ████████9780

## Deposits and Credits  *(continued)*

| Ledger Date | Value Date | Description | | | Amount |
|---|---|---|---|---|---|
| 08/18 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0011140400Xf | | | 850,276.23 |
| | 1 DAY FLOAT | 08/19 | $58,200.00 | | |
| | 2 DAY FLOAT | 08/20 | $84,646.00 | | |
| 08/19 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0013400400Xf | | | 2,073,733.43 |
| | 1 DAY FLOAT | 08/20 | $14,181.00 | | |
| | 2 DAY FLOAT | 08/23 | $18,244.00 | | |
| 08/20 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0012000400Xf | | | 877,078.13 |
| | 1 DAY FLOAT | 08/23 | $21,346.00 | | |
| | 2 DAY FLOAT | 08/24 | $48,861.00 | | |
| 08/23 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0012000400Xf | | | 1,413,672.20 |
| | 1 DAY FLOAT | 08/24 | $184,322.70 | | |
| | 2 DAY FLOAT | 08/25 | $102,325.00 | | |
| 08/24 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0011540400Xf | | | 1,477,438.95 |
| | 1 DAY FLOAT | 08/25 | $104,875.00 | | |
| | 2 DAY FLOAT | 08/26 | $17,294.00 | | |
| 08/25 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0011780400Xf | | | 994,661.69 |
| | 1 DAY FLOAT | 08/26 | $24,505.00 | | |
| | 2 DAY FLOAT | 08/27 | $41,888.00 | | |
| 08/26 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0011820400Xf | | | 3,691,256.10 |
| | 1 DAY FLOAT | 08/27 | $47,325.00 | | |
| | 2 DAY FLOAT | 08/30 | $27,939.42 | | |
| 08/27 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0011980400Xf | | | 1,523,302.46 |
| | 1 DAY FLOAT | 08/30 | $29,616.00 | | |
| | 2 DAY FLOAT | 08/31 | $58,005.71 | | |
| 08/30 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0012220400Xf | | | 1,317,005.16 |
| | 1 DAY FLOAT | 08/31 | $145,420.00 | | |
| | 2 DAY FLOAT | 09/01 | $79,540.37 | | |
| 08/31 | | Cash Concentration Transfer Credit From Account ████████2233 Trn: 0011640400Xf | | | 1,082,099.05 |
| | 1 DAY FLOAT | 09/01 | $65,340.00 | | |
| | 2 DAY FLOAT | 09/02 | $24,538.00 | | |
| **Total** | | | | | **$27,577,038.07** |

## Withdrawals and Debits

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 08/04 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 4445200216Jo YOUR REF:  NONREF | $101,185.54 |
| 08/05 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: 06-2021 Liberty R1/Time/12:56 Imad: 0805B1Qgc04C007733 Trn: 4185500217Jo YOUR REF:  NONREF | 2,564,153.00 |
| 08/06 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2380800218Jo YOUR REF:  NONREF | 933,322.22 |



July 31, 2021 through August 31, 2021
**Account Number:** ▇▇▇▇9780



## Withdrawals and Debits  *(continued)*

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 08/10 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: 06-2021 Liberty R1/Time/15:17 Imad: 0810B1Qgc08C014586 Trn: 4750200222Jo<br>YOUR REF: NONREF | 1,319,295.00 |
| 08/11 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 4392300223Jo<br>YOUR REF: NONREF | 436,345.74 |
| 08/12 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: 06-2021 Liberty R1/Time/14:45 Imad: 0812B1Qgc05C014555 Trn: 5748700224Jo<br>YOUR REF: NONREF | 1,616,310.39 |
| 08/13 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2799200225Jo<br>YOUR REF: NONREF | 1,223,345.92 |
| 08/18 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2586800230Jo<br>YOUR REF: NONREF | 778,863.75 |
| 08/20 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2077700232Jo<br>YOUR REF: NONREF | 1,960,183.54 |
| 08/20 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: Professional Fees Reimbursement/Time/10:43 Imad: 0820B1Qgc03C004786 Trn: 2272400232Jo<br>YOUR REF: NONREF | 23,225.24 |
| 08/25 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2292100237Jo<br>YOUR REF: NONREF | 590,127.48 |
| 08/25 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: 07-2021 Liberty R3/Time/14:16 Imad: 0825B1Qgc08C025898 Trn: 4628400237Jo<br>YOUR REF: NONREF | 7,216,276.00 |
| 08/27 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 3446900239Jo<br>YOUR REF: NONREF | 1,154,891.29 |
| 08/27 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: 07-2021 Liberty R3/Time/15:19 Imad: 0827B1Qgc07C018035 Trn: 5892900239Jo<br>YOUR REF: NONREF | 5,260,787.00 |
| **Total** | | | **$25,178,312.11** |

## Daily Balance

| Date | Collected Balance | Ledger Balance | Date | Collected Balance | Ledger Balance |
|---|---|---|---|---|---|
| 08/02 | $7,310,058.66 | $7,509,395.66 | 08/17 | $10,896,891.22 | $10,993,726.22 |
| 08/03 | $8,443,781.29 | $8,600,404.29 | 08/18 | $10,912,466.70 | $11,065,138.70 |
| 08/04 | $9,128,146.41 | $9,195,260.41 | 08/19 | $13,021,801.13 | $13,138,872.13 |
| 08/05 | $7,747,359.94 | $7,876,726.94 | 08/20 | $11,944,090.48 | $12,032,541.48 |
| 08/06 | $7,733,060.27 | $7,838,013.27 | 08/23 | $13,110,704.98 | $13,446,213.68 |
| 08/09 | $8,475,553.30 | $8,707,761.30 | 08/24 | $14,699,158.63 | $14,923,652.63 |
| 08/10 | $8,421,648.61 | $8,596,962.61 | 08/25 | $8,028,223.84 | $8,111,910.84 |
| 08/11 | $9,071,391.31 | $9,170,428.09 | 08/26 | $11,686,014.52 | $11,803,166.94 |
| 08/12 | $8,269,991.72 | $8,324,422.50 | 08/27 | $6,795,229.98 | $6,910,791.11 |
| 08/13 | $7,906,589.32 | $7,967,401.32 | 08/30 | $7,944,830.19 | $8,227,796.27 |
| 08/16 | $8,721,890.53 | $8,988,201.53 | 08/31 | $9,140,476.95 | $9,309,895.32 |



July 31, 2021 through August 31, 2021

**Account Number:** ██████████9780

Your service charges, fees and earnings credit have been calculated through account analysis.

```
System:      9/4/2021    2:55:12 PM              Liberty Power Corp LLC                      Page:    1
User Date:   9/4/2021                        RECONCILIATION POSTING JOURNAL              User ID: dblake
                                                 Bank Reconciliation


Ranges:                      From:                    To:
   Company



Audit Trail Code:        CMADJ00003848                        Bank Statement Ending Balance: $0.00
                                                              Bank Statement Ending Date:    8/31/2021
Company                  111000                               Cutoff Date:                   8/31/2021
Checkbook ID:            JPMC 2233
Description:             Cash-JPMC Lockbox Blocked 2233

Statement Ending Balance                                $0.00
Outstanding Checks (-)                                  $0.00
Deposits in Transit (+)                                 $0.00
                                          ----------------------
Adjusted Bank Balance                                   $0.00
                                          ----------------------
Checkbook Balance as of Cutoff                          $0.00
Adjustments                                             $0.00
                                          ----------------------
Adjusted Book Balance                                   $0.00
                                          ----------------------
Difference                                              $0.00
                                          ======================
```

```
System:     9/11/2021   3:00:01 PM              Liberty Power Corp LLC                        Page:   1
User Date:  9/11/2021                        RECONCILIATION POSTING JOURNAL               User ID: dblake
                                                Bank Reconciliation


Ranges:                      From:              To:
   Company


Audit Trail Code:        CMADJ00003854                    Bank Statement Ending Balance: $278,904.19
                                                          Bank Statement Ending Date:      8/31/2021
Company                  121000                           Cutoff Date:                     8/31/2021
Checkbook ID:            JPMC 2548
Description:             JPMC TX Customer Deposits 2548

Statement Ending Balance                        $278,904.19
Outstanding Checks (-)                                $0.00
Deposits in Transit (+)                               $0.00
                                        -----------------------
Adjusted Bank Balance                           $278,904.19
                                        -----------------------
Checkbook Balance as of Cutoff                  $278,904.19
Adjustments                                           $0.00
                                        -----------------------
Adjusted Book Balance                           $278,904.19
                                        -----------------------
Difference                                            $0.00
                                        =======================
```

```
System:      9/11/2021   2:46:37 PM                    Liberty Power Corp LLC                          Page:    1
User Date:   9/11/2021                              RECONCILIATION POSTING JOURNAL                   User ID: dblake
                                                        Bank Reconciliation


Ranges:                        From:                 To:
    Company


Audit Trail Code:        CMADJ00003852                              Bank Statement Ending Balance: $4,375,581.19
                                                                    Bank Statement Ending Date:      8/31/2021
Company                  111000                                     Cutoff Date:                     8/31/2021
Checkbook ID:            JPMC 3760
Description:             JPMC Money Market - 3760

Statement Ending Balance                              $4,375,581.19
Outstanding Checks (-)                                        $0.00
Deposits in Transit (+)                                       $0.00
                                                      ----------------------
Adjusted Bank Balance                                 $4,375,581.19
                                                      ----------------------
Checkbook Balance as of Cutoff                        $4,375,581.19
Adjustments                                                   $0.00
                                                      ----------------------
Adjusted Book Balance                                 $4,375,581.19
                                                      ----------------------
Difference                                                   $0.00
                                                      ======================
```

```
System:      9/4/2021    2:39:48 PM              Liberty Power Corp LLC                        Page:   1
User Date:   9/4/2021                        RECONCILIATION POSTING JOURNAL                    User ID: dblake
                                                Bank Reconciliation


Ranges:                       From:                  To:
   Company



Audit Trail Code:        CMADJ00003846                        Bank Statement Ending Balance: $422,104.09
                                                              Bank Statement Ending Date:     8/31/2021
Company                  111000                               Cutoff Date:                    8/31/2021
Checkbook ID:            JPMC 9199
Description:             JPMC - LPH Operating Acct 9199

Statement Ending Balance                              $422,104.09
Outstanding Checks (-)                                $452,839.46
Deposits in Transit (+)                               $112,328.12
                                                    -----------------------
Adjusted Bank Balance                                 $81,592.75
                                                    -----------------------
Checkbook Balance as of Cutoff                        $81,592.75
Adjustments                                                $0.00
                                                    -----------------------
Adjusted Book Balance                                 $81,592.75
                                                    -----------------------
Difference                                                 $0.00
                                                    =======================
```

```
System:      9/11/2021   2:56:13 PM              Liberty Power Corp LLC                        Page:    1
User Date:   9/11/2021                         RECONCILIATION POSTING JOURNAL               User ID: dblake
                                                  Bank Reconciliation


Ranges:                      From:              To:
   Company


Audit Trail Code:        CMADJ00003853                          Bank Statement Ending Balance: $93,240.49
                                                                Bank Statement Ending Date:      8/31/2021
Company                  111000                                 Cutoff Date:                     8/31/2021
Checkbook ID:            JPMC 9207
Description:             JPMC Customers Deposits 9207

Statement Ending Balance                              $93,240.49
Outstanding Checks (-)                                     $0.00
Deposits in Transit (+)                                    $0.00
                                             -----------------------
Adjusted Bank Balance                                 $93,240.49
                                             -----------------------
Checkbook Balance as of Cutoff                        $93,240.49
Adjustments                                                $0.00
                                             -----------------------
Adjusted Book Balance                                 $93,240.49
                                             -----------------------
Difference                                                 $0.00
                                             =======================
```

```
System:      9/4/2021    2:50:30 PM                    Liberty Power Corp LLC                        Page:   1
User Date:   9/4/2021                              RECONCILIATION POSTING JOURNAL                 User ID: dblake
                                                        Bank Reconciliation


Ranges:                    From:                  To:
    Company



Audit Trail Code:          CMADJ00003847                              Bank Statement Ending Balance: $9,309,895.32
                                                                      Bank Statement Ending Date:    8/31/2021
Company                    111000                                     Cutoff Date:                   8/31/2021
Checkbook ID:              JPMC 9780
Description:               JP Morgan Collateral  Acct.

Statement Ending Balance                               $9,309,895.32
Outstanding Checks (-)                                         $0.00
Deposits in Transit (+)                                       $0.00
                                                   -----------------------
Adjusted Bank Balance                                  $9,309,895.32
                                                   -----------------------
Checkbook Balance as of Cutoff                         $9,309,895.32
Adjustments                                                   $0.00
                                                   -----------------------
Adjusted Book Balance                                  $9,309,895.32
                                                   -----------------------
Difference                                                    $0.00
                                                   =======================
```