**In re Liberty Power Holdings, LLC**  
Debtor

**Case No. 21-13797**  
**Reporting Period: September 1, 2021 - September 30, 2021**

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

| | BANK ACCOUNTS | | | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2233 | 9780 | 9199 | 2548 | 9207 | 3760 (*) | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | 0 | 9,309,895 | 81,593 | 278,904 | 93,240 | 229,710 | 9,993,343 | n/a | 16,255,852 | n/a |
| | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | |
| Customer Collections | 22,847,838 | - | - | - | - | - | 22,847,838 | n/a | 121,994,823 | n/a |
| Other Collections | - | 10,666,992 | - | - | - | - | 10,666,992 | | 14,711,030 | |
| **TOTAL RECEIPTS** | 22,847,838 | 10,666,992 | - | - | - | - | 33,514,830 | n/a | 136,705,852 | n/a |
| | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | |
| Cost of Good Sales | | 14,871,484 | | - | - | - | 14,871,484 | n/a | 87,157,608 | n/a |
| Payroll | | - | 608,648 | - | - | - | 608,648 | n/a | 4,236,252 | n/a |
| Commissions | | - | 978,788 | - | - | - | 978,788 | n/a | 4,952,699 | n/a |
| TDSP | | - | 2,215,362 | - | - | - | 2,215,362 | n/a | 9,981,982 | n/a |
| Administrative Expenses | | 1,800,000 | 532,283 | - | - | - | 2,332,283 | n/a | 10,218,168 | n/a |
| Sales Tax | | - | 870,778 | - | - | - | 870,778 | n/a | 3,954,462 | n/a |
| Professional Fees | - | - | 760,000 | - | - | - | 760,000 | n/a | 7,238,209 | n/a |
| DIP Repayment | - | - | - | - | - | - | - | n/a | 4,000,000 | n/a |
| Contingency | | | | | | - | - | | 100,745 | |
| US Trustee | | | - | | | | - | | 250,750 | |
| **TOTAL DISBURSEMENTS** | - | 16,671,484 | 5,965,858 | - | - | - | 22,637,342 | n/a | 132,090,874 | n/a |
| | | | | | | | | | | |
| **TRANSFERS** | | | | | | | | | | |
| From 2233 to 9780 | 22,847,838 | (22,847,838) | | - | - | - | - | | | |
| From 9780 to 9199 | | 5,963,100 | (5,963,100) | - | - | - | - | | | |
| **TOTAL TRANSFERS** | 22,847,838 | (16,884,738) | (5,963,100) | - | - | - | - | | | |
| | | | | | | | | | | |
| NET CASH FLOW | | | | | | | - | n/a | - | n/a |
| (RECEIPTS LESS DISBURSEMENTS) | - | 10,880,245 | (2,758) | - | - | - | 10,877,488 | | 4,614,978 | |
| | | | | | | | | | | |
| **CASH - END OF MONTH** | 0 | 20,190,141 | 78,835 | 278,904 | 93,240 | 229,710 | 20,870,831 | n/a | 20,870,830 | n/a |

(*) Account 3760 - Resctricted cash of $4,145,725 not included in this schedule.

In re Liberty Power Holdings, LLC
    Debtor

Case No. 21-13797
Reporting Period: September 2021

## BALANCE SHEET

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---:|---:|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | 20,870,976 | 16,260,881 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 4,145,725 | 4,145,725 |
| Accounts Receivable (Net) | 34,570,763 | 25,122,477 |
| Notes Receivable | | 0 |
| Inventories | | 0 |
| Prepaid Expenses | 6,240,369 | 6,807,444 |
| Professional Retainers | 550,000 | 500,000 |
| Other Current Assets (attach schedule) | | 0 |
| *TOTAL CURRENT ASSETS* | 66,377,833 | 52,836,527 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | | 0 |
| Machinery and Equipment | | 0 |
| Furniture, Fixtures and Office Equipment | | 0 |
| Leasehold Improvements | | 0 |
| Vehicles | | 0 |
| Less Accumulated Depreciation | | 0 |
| *TOTAL PROPERTY & EQUIPMENT* | 0 | 0 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | 0 |
| Other Assets (attach schedule) | 15,159,401 | 14,932,393 |
| *TOTAL OTHER ASSETS* | 15,159,401 | 14,932,393 |
| **TOTAL ASSETS** | 81,537,234 | 67,768,920 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---:|---:|
| ***LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)*** | | |
| Accounts Payable | 0 | 0 |
| Taxes Payable (refer to FORM MOR-4) | 2,556,287 | 0 |
| Wages Payable | 0 | 0 |
| Notes Payable | 0 | 0 |
| Rent / Leases - Building/Equipment | 0 | 0 |
| Secured Debt / Adequate Protection Payments | 24,322,186 | 0 |
| Professional Fees | 0 | 0 |
| Amounts Due to Insiders* | 0 | 0 |
| Other Postpetition Liabilities (attach schedule) | 22,914,139 | 0 |
| *TOTAL POSTPETITION LIABILITIES* | 49,792,611 | 0 |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | |
| Secured Debt | 168,514,125 | 190,527,539 |
| Priority Debt | 0 | 1,205,753 |
| Unsecured Debt | 70,237,090 | 56,890,845 |
| *TOTAL PRE-PETITION LIABILITIES* | 238,751,215 | 248,624,138 |
| *TOTAL LIABILITIES* | 288,543,826 | 248,624,138 |
| ***OWNER EQUITY*** | | |
| Capital Stock | | 0 |
| Additional Paid-In Capital | | 0 |
| Partners' Capital Account | | 0 |
| Owner's Equity Account | | 0 |
| Retained Earnings - Pre-Petition | -180,855,218 | -180,855,218 |
| Retained Earnings - Postpetition | -26,151,375 | 0 |
| Adjustments to Owner Equity (attach schedule) | | 0 |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | -207,006,592 | -180,855,218 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 81,537,234 | 67,768,920 |

In re Liberty Power Holdings, LLC
Debtor

Case No. 21-13797
Reporting Period: September 2021

## STATEMENT OF OPERATIONS

(Income Statement)

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | 21,286,928 | 127,553,365 |
| Less:  Returns and Allowances | | |
| Net Revenue | 21,286,928 | 127,553,365 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | 15,913,003 | 120,677,834 |
| Gross Profit | 5,373,925 | 6,875,530 |
| **OPERATING EXPENSES** | | |
| Advertising | 0 | 0 |
| Auto and Truck Expense | 0 | 0 |
| Bad Debts | 1,793,865 | 3,181,009 |
| Contributions | 0 | 0 |
| Employee Benefits Programs | 0 | 24,241 |
| Insider Compensation* | 0 | 0 |
| Insurance | 7,019 | 46,875 |
| Management Fees/Bonuses | 0 | 0 |
| Office Expense | 0 | 4,883 |
| Pension & Profit-Sharing Plans | 0 | 0 |
| Repairs and Maintenance | 12,332 | 119,155 |
| Rent and Lease Expense | 40,916 | 244,937 |
| Salaries/Commissions/Fees | 0 | 0 |
| Supplies | 0 | 0 |
| Taxes - Payroll | 0 | 0 |
| Taxes - Real Estate | 0 | 0 |
| Taxes - Other | 55,239 | 433,766 |
| Travel and Entertainment | 5,788 | 5,802 |
| Utilities | 34,681 | 219,090 |
| Other (attach schedule) | 5,073,618 | 19,083,614 |
| Total Operating Expenses Before Depreciation | 7,023,458 | 23,363,371 |
| Depreciation/Depletion/Amortization | 287,394 | 1,622,381 |
| Net Profit (Loss) Before Other Income & Expenses | -1,936,927 | -18,110,222 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income - Proceeds from sales of customer contracts | -10,657,999 | -10,657,999 |
| Interest Expense | 1,570,912 | 11,113,936 |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | 7,150,160 | -18,566,159 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 760,000 | 7,206,353 |
| U. S. Trustee Quarterly Fees | 0 | 250,750 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | 0 | 128,112 |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | 6,390,160 | -26,151,375 |



**CHASE** ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2021 through September 30, 2021

**Account Number:** ▮▮▮▮2233

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00026921 WBS 201 211 27421 NNNNNNNNNN  1 000000000 C2 0000
LIBERTY POWER HOLDINGS LLC
LOCKBOX BLOCKED ACCOUNT
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309



# IMPORTANT DISCLOSURES REGARDING SWEEP ACCOUNTS

As an industry leader, JPMorgan Chase Bank, N.A. (the "Bank") recognizes the importance of healthy and transparent financial markets. In accordance with requirements of the Federal Deposit Insurance Corporation ("FDIC"), we are required to provide to you the disclosures below. The below disclosures apply to each of your account(s) maintained at the Bank by the same legal entity. Please refer to your legal agreement or sweep statement to identify your sweep service with the Bank. If you have further questions, please contact your banking representative.

**End-of-Day Investment Sweeps ( JPMorgan Chase Bank, N.A. London Branch, International Banking Facility (IBF), and/or Fed Funds Purchased), US Dollar Pooling & Cross Border Sweeps** In the event of a failure of the Bank, funds swept offshore or to the London Branch Deposit Investment Vehicle, IBF Investment Vehicle or the Fed Funds Investment Vehicle, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, and the beneficial owner of such funds would be treated as an unsecured general creditor of the receivership estate of the Bank.

**Intra-day & End-of-Day Investment Sweep – JPMorgan Money Market Funds**
In the event of a failure of the Bank, funds swept to a money market fund, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures.

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



September 01, 2021 through September 30, 2021

**Account Number:** ▮▮▮▮▮▮▮▮2233

**Intra-day Investment Sweep – Third Party Money Market Funds (Invesco, Blackrock, Dreyfus, Federated, Fidelity, Goldman Sachs, & Morgan Stanley)**
In the event of a failure of the Bank, funds swept to a money market fund (whether the sweep actually occurs will depend on the transaction cut-off time used by the FDIC), as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures. If the funds are not swept, such funds would remain in the deposit account, be treated as deposits, and be insured under the applicable insurance rules and limits of the FDIC.

**End-of-Day Loan Sweep & Fed Funds Borrowed Sweep**
In the event of a failure of the Bank, funds swept as part of the Loan Payment Option, or the pay down component of the Loan Borrowing and Payment Option or the payment component of Fed Funds Borrowed, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, but such swept funds would reduce the loan balance or Fed Funds Borrowed balance owed by the customer to the receivership estate of the Bank.

**Physical Cash Concentration (In-Country Sweeps, Cross Currency Sweeps & Just In Time Funding (JIT))**
In the event of a failure of the Bank, funds transferred as part of a cash concentration product will be considered deposits of the account in which the funds are held, as reflected on the Bank's end-of-day ledger balance, by the FDIC after completion of all transactions related to the cash concentration product and will be insured by the FDIC under its applicable insurance rules up to applicable limits.

**Multibank Sweep**
In the event of a failure of the Bank, (a) funds transferred from the Master Account at JPMorgan as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Participant Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Master Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Participant Account Bank as part of the Multibank Sweep Service will be treated as deposits in the Master Account, as reflected on the Bank's end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

**Multibank Sweep Third Party Bank Master**
In the event of a failure of the Bank, (a) funds transferred from the Participant Account at the Bank as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Master Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Participant Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Master Account Bank as part of the Service will be treated as deposits in the Participant Account, as reflected on the Bank end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

©2021 JPMorgan Chase & Co. All Rights Reserved. JPMorgan Chase Bank, N.A. Member FDIC. All services are subject to applicable laws and regulations and service terms.

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 832 | $22,851,440.51 | |
| Withdrawals and Debits | 32 | $22,851,440.51 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |



September 01, 2021 through September 30, 2021
**Account Number:** ████████2233

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 09/01 | Lockbox No: 25901 For 99 Items At 16:00 5 Trn: 2101221244Lb | $41,242.03 |
| 09/01 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210831 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000015550725 Eed:210901  Ind ID:8030330933        Ind Name:Liberty Power Holdings                Merchant Activity Trn: 2445550725Tc | 148,955.42 |
| 09/01 | Orig CO Name:Ppl Electric Uti    Orig ID:Fp20001802 Desc Date:    CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000035550750 Eed:210901 Ind ID:000000405        Ind Name:0011Liberty Power Ho Trn: 2445550750Tc | 89,655.04 |
| 09/01 | Orig CO Name:Comed            Orig ID:P360938600 Desc Date:210830 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000025524697 Eed:210901  Ind ID:784087293            Ind Name: Rmr*IV*Cp0069295091 1480002046 Trn: 2435524697Tc | 61,495.78 |
| 09/01 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000015550735 Eed:210901 Ind ID:6589021            Ind Name:0006Liberty Power Ho Trn: 2445550735Tc | 57,609.60 |
| 09/01 | Orig CO Name:Exelon        Orig ID:8188490880 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000025550713 Eed:210901 Ind ID:0000220775        Ind Name:0010Liberty Power CO Trn: 2445550713Tc | 48,778.58 |
| 09/01 | Orig CO Name:Engie Insight    Orig ID:1911701028 Desc Date:    CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000015524705 Eed:210901 Ind ID:Ef1083111221098        Ind Name:Liberty Power Holdings Rmr*IV*51103747586        **407.79**\Dtm*003*20210901**\ Trn: 2435524705Tc | 39,132.77 |
| 09/01 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000015524708 Eed:210901 Ind ID:            Ind Name:Liberty Power Holdings Trn: 2435524708Tc | 35,053.84 |
| 09/01 | Orig CO Name:Peco Energy Comp    Orig ID:1230970240 Desc Date:210830 CO Entry Descr:Pecochoicesec:CCD    Trace#:111000015524694 Eed:210901  Ind ID:784087293        Ind Name:        Rmr*IV*Liberty80042644 Trn: 2435524694Tc | 34,722.01 |
| 09/01 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000015524702 Eed:210901 Ind ID:17461610        Ind Name:Jazx ACH Processing 8887465741 Trn: 2435524702Tc | 30,507.15 |
| 09/01 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Massachusesec:CTX    Trace#:028000085550771 Eed:210901 Ind ID:81002251712022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2445550771Tc | 28,812.26 |
| 09/01 | Orig CO Name:Pseg        Orig ID:1221212800 Desc Date:200921 CO Entry Descr:Pseg    Sec:CCD    Trace#:021000025524712 Eed:210901  Ind ID:006500052307        Ind Name:Liberty P200921210901S Direct Deposit Trn: 2435524712Tc | 25,025.21 |
| 09/01 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD    Trace#:042000015524710 Eed:210901 Ind ID:            Ind Name:Liberty Power Holdings Trn: 2435524710Tc | 23,099.87 |
| 09/01 | Orig CO Name:Moneygram P Sys    Orig ID:3841327808 Desc Date:083121 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000265524716 Eed:210901  Ind ID:101070032        Ind Name:Liberty Power Holdings    101070032,120806986 Trn: 2435524716Tc | 15,260.22 |





September 01, 2021 through September 30, 2021

**Account Number:** ███████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/01 | Orig CO Name:Central Maine PO      Orig ID:3141798693 Desc Date:      CO Entry Descr:Achpaymentsec:CTX   Trace#:211274455550743 Eed:210901 Ind ID:931013600014384      Ind Name:0001Liberty Power Ho Zz9310Supa21090101 Trn: 2445550743Tc | 14,972.37 |
| 09/01 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210901 CO Entry Descr:Payments Sec:CCD   Trace#:021000025524688 Eed:210901  Ind ID:000000251169391        Ind Name:Liberty Power Holdings Trn: 2435524688Tc | 14,773.03 |
| 09/01 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:083121 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071755524719 Eed:210901 Ind ID:Bill Pmt       Ind Name:Liberty Power 866-454-6277 Trn: 2435524719Tc | 13,777.09 |
| 09/01 | Orig CO Name:Exelon        Orig ID:8188490866 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000025550702 Eed:210901 Ind ID:0000213303          Ind Name:0009Liberty Power Ho Trn: 2445550702Tc | 12,554.22 |
| 09/01 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000025550691 Eed:210901 Ind ID:0000215454          Ind Name:0009Liberty Power MA Trn: 2445550691Tc | 12,403.78 |
| 09/01 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210901 CO Entry Descr:Payments Sec:CCD   Trace#:021000025524686 Eed:210901  Ind ID:000000251169389        Ind Name:Liberty Power Holdings Trn: 2435524686Tc | 11,372.44 |
| 09/01 | Orig CO Name:Fidelity Express     Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay  Sec:CCD   Trace#:096016935524682 Eed:210901 Ind ID:9003242          Ind Name:Liberty Power Trn: 2435524682Tc | 11,222.73 |
| 09/01 | Orig CO Name:Capturis        Orig ID:2431879364 Desc Date:210831 CO Entry Descr:Bill Pay  Sec:CTX   Trace#:042000015550727 Eed:210901   Ind ID:4363          Ind Name:0006Liberty Power Ho Trn: 2445550727Tc | 9,502.66 |
| 09/01 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000025550681 Eed:210901 Ind ID:0000215448          Ind Name:0009Liberty Power Ho Trn: 2445550681Tc | 7,547.34 |
| 09/01 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:      CO Entry Descr:Niagara Mosec:CTX   Trace#:028000085550763 Eed:210901 Ind ID:81002251722022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2445550763Tc | 6,109.97 |
| 09/01 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:210831 CO Entry Descr:Settlementsec:CCD   Trace#:091000015524714 Eed:210901 Ind ID:2582312351        Ind Name:      2582312351 Payment Date  21244 Trn: 2435524714Tc | 4,585.94 |
| 09/01 | Orig CO Name:Dlco Por        Orig ID:3007915606 Desc Date:      CO Entry Descr:EDI Paymtssec:CCD   Trace#:043000265524684 Eed:210901 Ind ID:2021-08-31.00.0      Ind Name:Liberty Power Holdings Trn: 2435524684Tc | 4,431.15 |
| 09/01 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:Aug 31 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100205550662 Eed:210901  Ind ID:Ap003974429        Ind Name:0008Liberty Power Ho Trn: 2445550662Tc | 4,168.62 |
| 09/01 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000015524709 Eed:210901 Ind ID:           Ind Name:Liberty Power Holdings Trn: 2435524709Tc | 3,786.28 |



September 01, 2021 through September 30, 2021

**Account Number:** ▉▉▉▉▉▉2233



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/01 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000015524703 Eed:210901 Ind ID:17461688        Ind Name:Jazx ACH Processing 8887465741 Trn: 2435524703Tc | 3,169.78 |
| 09/01 | Orig CO Name:Amer Elec 8152        Orig ID:1314271000 Desc Date:Aug 31 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100205550671 Eed:210901  Ind ID:Ap003974430        Ind Name:0008Liberty Power Ho Trn: 2445550671Tc | 2,816.94 |
| 09/01 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210901 CO Entry Descr:Payments Sec:CCD    Trace#:021000025524691 Eed:210901  Ind ID:000000251169394        Ind Name:Liberty Power Trn: 2435524691Tc | 2,030.30 |
| 09/01 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210901 CO Entry Descr:Payments Sec:CCD    Trace#:021000025524687 Eed:210901  Ind ID:000000251169390        Ind Name:Liberty Power Holdings Trn: 2435524687Tc | 1,019.55 |
| 09/01 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210901 CO Entry Descr:Payments Sec:CCD    Trace#:021000025524689 Eed:210901  Ind ID:000000251169392        Ind Name:Liberty Power Holdings Trn: 2435524689Tc | 572.66 |
| 09/01 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210901 CO Entry Descr:Payments Sec:CCD    Trace#:021000025524690 Eed:210901  Ind ID:000000251169393        Ind Name:Liberty Power Holdings Trn: 2435524690Tc | 378.74 |
| 09/01 | Orig CO Name:NY State Electri      Orig ID:1150398550 Desc Date:        CO Entry Descr:Achpaymentsec:CTX    Trace#:028000085550746 Eed:210901 Ind ID:930113600029280        Ind Name:0002Liberty Power Ho Zz9301Supa21090101 Trn: 2445550746Tc | 118.09 |
| 09/01 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210901 CO Entry Descr:Payments Sec:CCD    Trace#:021000025524692 Eed:210901  Ind ID:000000251169395        Ind Name:Liberty Power Holdings Trn: 2435524692Tc | 95.99 |
| 09/01 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:210831 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000605524700 Eed:210901  Ind ID:Liber60673B        Ind Name:Liberty Power Trn: 2435524700Tc | 28.19 |
| 09/02 | Lockbox No: 25901 For 112 Items At 16:00 5 Trn: 2100577245Lb | 61,219.51 |
| 09/02 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000016162862 Eed:210902 Ind ID:17468973        Ind Name:Jazx ACH Processing 8887465741 Trn: 2456162862Tc | 46,884.08 |
| 09/02 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:SEP 02 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100206162798 Eed:210902  Ind ID:0000301627        Ind Name:0008Liberty Power MA Trn: 2456162798Tc | 34,849.75 |
| 09/02 | Orig CO Name:Edison Parking        Orig ID:1223442322 Desc Date:210902 CO Entry Descr:Fund Tranfsec:CCD    Trace#:051000019186834 Eed:210902 Ind ID:S-00141        Ind Name:Liberty Power Holdings 33760284*12872400*86114977*40115331 *26241692*74870962\ 00000000000000002685 Trn: 2459186834Tc | 34,790.67 |
| 09/02 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000086162828 Eed:210902 Ind ID:81002300352022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2456162828Tc | 26,997.90 |



September 01, 2021 through September 30, 2021

**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/02 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210902 CO Entry Descr:Payments Sec:CCD    Trace#:021000023846492 Eed:210902   Ind ID:000000251209007        Ind Name:Liberty Power Holdings Trn: 2443846492Tc | 26,430.44 |
| 09/02 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay Sec:CCD    Trace#:042000013846481 Eed:210902 Ind ID:           Ind Name:Liberty Power Holdings Trn: 2443846481Tc | 24,993.45 |
| 09/02 | Orig CO Name:Natgridusaservco       Orig ID:1041663150 Desc Date:        CO Entry Descr:Narragansesec:CTX   Trace#:028000086162836 Eed:210902 Ind ID:81002300362022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2456162836Tc | 23,364.03 |
| 09/02 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay Sec:CCD    Trace#:042000013846480 Eed:210902 Ind ID:           Ind Name:Liberty Power Holdings Trn: 2443846480Tc | 23,023.21 |
| 09/02 | Orig CO Name:Natgridusaservco       Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX   Trace#:028000086162814 Eed:210902 Ind ID:81002300332022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2456162814Tc | 21,154.23 |
| 09/02 | Orig CO Name:Exelon          Orig ID:8188490880 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000026162779 Eed:210902 Ind ID:0000020866        Ind Name:0010Liberty Power CO Trn: 2456162779Tc | 18,960.54 |
| 09/02 | Orig CO Name:Peco Energy Comp      Orig ID:1230970240 Desc Date:210831 CO Entry Descr:Pecochoicesec:CCD Trace#:111000013846500 Eed:210902   Ind ID:784087293        Ind Name:        Rmr*IV*Liberty80042645 Trn: 2443846500Tc | 15,788.64 |
| 09/02 | Orig CO Name:Natgridusaservco       Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX   Trace#:028000086162821 Eed:210902 Ind ID:81002300342022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2456162821Tc | 15,719.71 |
| 09/02 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210902 CO Entry Descr:Payments Sec:CCD    Trace#:021000023846491 Eed:210902   Ind ID:000000251209006        Ind Name:Liberty Power Holdings Trn: 2443846491Tc | 15,600.65 |
| 09/02 | Orig CO Name:Pseg          Orig ID:1221212800 Desc Date:210921 CO Entry Descr:Pseg       Sec:CCD   Trace#:021000023846484 Eed:210902   Ind ID:006500052307        Ind Name:Liberty P210921210902S Direct Deposit Trn: 2443846484Tc | 15,599.09 |
| 09/02 | Orig CO Name:Engie Insight       Orig ID:1911701028 Desc Date:        CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000013846486 Eed:210902 Ind ID:Ef1090111521096        Ind Name:Liberty Power Holdings Rmr*IV*08930008255        **893.44**\Dtm*003*20210902**\ Trn: 2443846486Tc | 13,363.70 |
| 09/02 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:210901 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000606162812 Eed:210902   Ind ID:Liber60673B        Ind Name:Liberty Power Trn: 2456162812Tc | 12,774.28 |
| 09/02 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210902 CO Entry Descr:Payments Sec:CCD    Trace#:021000023846489 Eed:210902   Ind ID:000000251209004        Ind Name:Liberty Power Holdings Trn: 2443846489Tc | 12,083.20 |
| 09/02 | Orig CO Name:Dico Por        Orig ID:3007915606 Desc Date:        CO Entry Descr:EDI Paymtssec:CCD   Trace#:043000263846498 Eed:210902 Ind ID:2021-09-01.00.0        Ind Name:Liberty Power Holdings Trn: 2443846498Tc | 12,061.86 |



September 01, 2021 through September 30, 2021

**Account Number:** ██████████ 2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/02 | Orig CO Name:Central Hudson        Orig ID:1140555980 Desc Date:202109 CO Entry Descr:ACH Pymnt Sec:CCD    Trace#:091000013846510 Eed:210902  Ind ID:48809-051       Ind Name:Liberty Power Holdings Trn: 2443846510Tc | 11,875.93 |
| 09/02 | Orig CO Name:Exelon        Orig ID:8188490866 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000026162768 Eed:210902 Ind ID:0000213374        Ind Name:0009Liberty Power Ho Trn: 2456162768Tc | 11,154.55 |
| 09/02 | Orig CO Name:Ipay Solutions        Orig ID:9Zzzzzzzzz Desc Date:090121 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071753846505 Eed:210902 Ind ID:Bill Pmt        Ind Name:Liberty Power 866-454-6277 Trn: 2443846505Tc | 11,002.19 |
| 09/02 | Orig CO Name:Moneygram P Sys        Orig ID:3841327808 Desc Date:090121 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000263846507 Eed:210902  Ind ID:101070032        Ind Name:Liberty Power Holdings    101070032,120817701 Trn: 2443846507Tc | 10,856.14 |
| 09/02 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000026162747 Eed:210902 Ind ID:0000215531        Ind Name:0009Liberty Power Ho Trn: 2456162747Tc | 9,173.81 |
| 09/02 | Orig CO Name:Central Maine PO        Orig ID:3141798693 Desc Date:        CO Entry Descr:Achpaymentsec:CTX    Trace#:211274456162791 Eed:210902 Ind ID:931013600014414        Ind Name:0001 Liberty Power Zz9310Supa21090201 Trn: 2456162791Tc | 7,712.80 |
| 09/02 | Orig CO Name:Fidelity Express        Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016933846496 Eed:210902 Ind ID:9003242        Ind Name:Liberty Power Trn: 2443846496Tc | 7,684.14 |
| 09/02 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000013846482 Eed:210902 Ind ID:        Ind Name:Liberty Power Holdings Trn: 2443846482Tc | 7,388.43 |
| 09/02 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:210902 CO Entry Descr:Payments  Sec:CCD    Trace#:021000023846490 Eed:210902  Ind ID:000000251209005        Ind Name:Liberty Power Holdings Trn: 2443846490Tc | 6,163.76 |
| 09/02 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000026162757 Eed:210902 Ind ID:0000215538        Ind Name:0009Liberty Power MA Trn: 2456162757Tc | 4,334.79 |
| 09/02 | Orig CO Name:Amer Elec 8152        Orig ID:1314271000 Desc Date:SEP 01 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100206162737 Eed:210902  Ind ID:Ap003975366        Ind Name:0008Liberty Power Ho Trn: 2456162737Tc | 4,320.71 |
| 09/02 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000016162861 Eed:210902 Ind ID:17468949        Ind Name:Jazx ACH Processing 8887465741 Trn: 2456162861Tc | 3,465.00 |
| 09/02 | Orig CO Name:Amer Elec 8152        Orig ID:1314271000 Desc Date:SEP 01 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100206162728 Eed:210902  Ind ID:Ap003975365        Ind Name:0008Liberty Power Ho Trn: 2456162728Tc | 3,284.42 |
| 09/02 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:210902 CO Entry Descr:Payments  Sec:CCD    Trace#:021000023846493 Eed:210902  Ind ID:000000251209008        Ind Name:Liberty Power Holdings Trn: 2443846493Tc | 3,060.18 |



 **CHASE**

September 01, 2021 through September 30, 2021

**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/02 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:210901 CO Entry Descr:Settlementsec:CCD    Trace#:091000013846503 Eed:210902 Ind ID:2582312351        Ind Name:         2582312351 Payment Date  21245 Tm: 2443846503Tc | 1,883.75 |
| 09/02 | Orig CO Name:Capturis          Orig ID:3471100390 Desc Date:210901 CO Entry Descr:Trinity  Sec:CTX    Trace#:042000016162853 Eed:210902  Ind ID:4363              Ind Name:0006Liberty Power Ho Trn: 2456162853Tc | 317.78 |
| 09/02 | Orig CO Name:Rochester Gas &       Orig ID:9107592901 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:021000026162808 Eed:210902 Ind ID:930213600019211        Ind Name:0002Liberty Power Ho Zz9302Supa21090201 Trn: 2456162808Tc | 71.86 |
| 09/02 | Orig CO Name:NY State Electri     Orig ID:1150398550 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:028000086162794 Eed:210902 Ind ID:930113600029351        Ind Name:0002Liberty Power Ho Zz9301Supa21090202 Trn: 2456162794Tc | 57.97 |
| 09/02 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210902 CO Entry Descr:Payments  Sec:CCD    Trace#:021000023846494 Eed:210902   Ind ID:000000251209009       Ind Name:Liberty Power Trn: 2443846494Tc | 31.51 |
| 09/02 | Orig CO Name:Capturis          Orig ID:2431879364 Desc Date:210901 CO Entry Descr:Bill Pay  Sec:CTX    Trace#:042000016162844 Eed:210902   Ind ID:4363              Ind Name:0007Liberty Power Ho Trn: 2456162844Tc | 30.44 |
| 09/03 | Lockbox No: 25901 For 83 Items At 16:00 5 Tm: 2100127246Lb | 36,619.36 |
| 09/03 | Orig CO Name:ACH Processing       Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000010740577 Eed:210903 Ind ID:17475197           Ind Name:Jazx ACH Processing 8887465741 Tm: 2460740577Tc | 102,437.05 |
| 09/03 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000080740467 Eed:210903 Ind ID:81002344622022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2460740467Tc | 41,955.58 |
| 09/03 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000080740397 Eed:210903 Ind ID:81002344722022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2460740397Tc | 41,171.39 |
| 09/03 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000080740453 Eed:210903 Ind ID:81002344642022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2460740453Tc | 40,338.24 |
| 09/03 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000080740418 Eed:210903 Ind ID:81002344692022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2460740418Tc | 35,431.94 |
| 09/03 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000080740439 Eed:210903 Ind ID:81002344662022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2460740439Tc | 31,754.75 |
| 09/03 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000080740425 Eed:210903 Ind ID:81002344682022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2460740425Tc | 29,341.26 |
| 09/03 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210903 CO Entry Descr:Payments  Sec:CCD    Trace#:021000029163098 Eed:210903   Ind ID:000000251238026       Ind Name:Liberty Power Holdings Tm: 2459163098Tc | 28,835.14 |



September 01, 2021 through September 30, 2021

**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/03 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:       CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000019163095 Eed:210903 Ind ID:Ef1090211551111      Ind Name:Liberty Power Holdings Rmr*IV*10333807891          **3487.38**\Dtm*003*20210903**\ Trn: 2459163095Tc | 24,015.60 |
| 09/03 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000019163091 Eed:210903 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2459163091Tc | 23,258.86 |
| 09/03 | Orig CO Name:Nstar Electric -     Orig ID:1041278810 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX   Trace#:051000010740563 Eed:210903 Ind ID:6596421          Ind Name:0006Liberty Power Ho Trn: 2460740563Tc | 22,656.75 |
| 09/03 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:       CO Entry Descr:Narragansesec:CTX   Trace#:028000080740475 Eed:210903 Ind ID:81002344732022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2460740475Tc | 21,464.35 |
| 09/03 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000019163092 Eed:210903 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2459163092Tc | 19,751.31 |
| 09/03 | Orig CO Name:Edison Parking      Orig ID:1223442322 Desc Date:210903 CO Entry Descr:Fund Tranfsec:CCD   Trace#:051000017005695 Eed:210903 Ind ID:S-00141          Ind Name:Liberty Power Holdings 41865820*88018475*72026574*53279026 *55486415\ 00000000000000002687 Trn: 2467005695Tc | 17,058.46 |
| 09/03 | Orig CO Name:Aes Corporation      Orig ID:9704918002 Desc Date:210903 CO Entry Descr:Payments  Sec:CTX   Trace#:021000020740581 Eed:210903  Ind ID:000032155Usdy21      Ind Name:0011Liberty Power Ho Trn: 2460740581Tc | 16,506.10 |
| 09/03 | Orig CO Name:Exelon          Orig ID:8188490880 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000020740515 Eed:210903 Ind ID:0000220973      Ind Name:0010Liberty Power CO Trn: 2460740515Tc | 16,357.34 |
| 09/03 | Orig CO Name:NY State Electri     Orig ID:1150398550 Desc Date:       CO Entry Descr:Achpaymentsec:CTX   Trace#:028000080740571 Eed:210903 Ind ID:930113600029691      Ind Name:0004Liberty Power Ho Zz9301Supa21090301 Trn: 2460740571Tc | 13,951.52 |
| 09/03 | Orig CO Name:Moneygram P Sys     Orig ID:3841327808 Desc Date:090221 CO Entry Descr:Mg Settle Sec:PPD    Ind Name:Liberty Power Eed:210903  Ind ID:101070032      Holdings    101070032,120832983 Trn: 2459163110Tc | 13,884.37 |
| 09/03 | Orig CO Name:Ipay Solutions     Orig ID:9Zzzzzzzzz Desc Date:090221 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071759163102 Eed:210903 Ind ID:Bill Pmt      Ind Name:Liberty Power 866-454-6277 Trn: 2459163102Tc | 13,371.95 |
| 09/03 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:       CO Entry Descr:Massachusesec:CTX   Trace#:028000080740460 Eed:210903 Ind ID:81002344632022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2460740460Tc | 11,784.69 |
| 09/03 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000020740504 Eed:210903 Ind ID:0000213521      Ind Name:0009Liberty Power Ho Trn: 2460740504Tc | 11,250.54 |





## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/03 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000080740446 Eed:210903 Ind ID:81002344652022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2460740446Tc | 10,954.68 |
| 09/03 | Orig CO Name:Briarcliff O4614      Orig ID:1824631196 Desc Date:        CO Entry Descr:Py083121 Sec:PPD    Trace#:051000019177786 Eed:210903 Ind ID:00Llbpow            Ind Name:Liberty Power Holdings    58640450 21081918732494- 428 7/13-8/11/21   0000010649.67000 000000.00 Trn: 2469177786Tc | 10,649.67 |
| 09/03 | Orig CO Name:Dlco Por        Orig ID:3007915606 Desc Date:        CO Entry Descr:EDI Paymtsec:CCD    Trace#:043000269163106 Eed:210903 Ind ID:2021-09-02.00.0        Ind Name:Liberty Power Holdings Trn: 2459163106Tc | 10,344.82 |
| 09/03 | Orig CO Name:Fidelity Express        Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay Sec:CCD    Trace#:096016939163100 Eed:210903 Ind ID:9003242            Ind Name:Liberty Power Trn: 2459163100Tc | 9,816.39 |
| 09/03 | Orig CO Name:Peco Energy Comp        Orig ID:1230970240 Desc Date:210901 CO Entry Descr:Pecochoicesec:CCD Trace#:111000019163113 Eed:210903  Ind ID:784087293            Ind Name:        Rmr*IV*Liberty80042646 Trn: 2459163113Tc | 9,690.18 |
| 09/03 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019163093 Eed:210903 Ind ID:            Ind Name:Liberty Power Trn: 2459163093Tc | 9,315.88 |
| 09/03 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000080740432 Eed:210903 Ind ID:81002344672022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2460740432Tc | 9,141.58 |
| 09/03 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000080740404 Eed:210903 Ind ID:81002344712022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2460740404Tc | 6,979.56 |
| 09/03 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000010740579 Eed:210903 Ind ID:17475137        Ind Name:Jazx ACH Processing 8887465741 Trn: 2460740579Tc | 6,457.00 |
| 09/03 | Orig CO Name:Executive Worksp        Orig ID:2134033655 Desc Date:210903 CO Entry Descr:Fund Transfsec:CCD    Trace#:051000017005698 Eed:210903 Ind ID:S-00141        Ind Name:Liberty Power Holdings 58470035*98715188*62418171\ 0000000000000002688 Trn: 2467005698Tc | 4,956.80 |
| 09/03 | Orig CO Name:Hc Beck Ltd        Orig ID:1750715261 Desc Date:        CO Entry Descr:090221    Sec:CCD    Trace#:091000019163108 Eed:210903 Ind ID:90000631508        Ind Name:Liberty Power Holdings Trn: 2459163108Tc | 4,731.72 |
| 09/03 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000020740493 Eed:210903 Ind ID:0000215645        Ind Name:0009Liberty Power MA Trn: 2460740493Tc | 4,242.51 |
| 09/03 | Orig CO Name:Amer Elec 8152        Orig ID:1314271000 Desc Date:SEP 02 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100200740537 Eed:210903  Ind ID:Ap003975688        Ind Name:0008Liberty Power Ho Trn: 2460740537Tc | 3,933.70 |
| 09/03 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000080740411 Eed:210903 Ind ID:81002344702022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2460740411Tc | 3,495.80 |



September 01, 2021 through September 30, 2021

**Account Number:** ████████2233



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/03 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:210902 CO Entry Descr:Settlementsec:CCD    Trace#:091000019163116 Eed:210903 Ind ID:2582312351      Ind Name:    2582312351 Payment Date  21246 Trn: 2459163116Tc | 3,341.24 |
| 09/03 | Orig CO Name:Amer Elec 8152        Orig ID:1314271000 Desc Date:SEP 02 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100200740546 Eed:210903   Ind ID:Ap003976410        Ind Name:0008Liberty Power Ho Trn: 2460740546Tc | 3,015.66 |
| 09/03 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:210902 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000609163104 Eed:210903   Ind ID:Liber60673B        Ind Name:Liberty Power Trn: 2459163104Tc | 2,202.51 |
| 09/03 | Orig CO Name:Exelon            Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000020740483 Eed:210903 Ind ID:0000215641        Ind Name:0009Liberty Power Ho Trn: 2460740483Tc | 1,838.71 |
| 09/03 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Niagara Mosec:CTX    Trace#:028000080740389 Eed:210903 Ind ID:81002344612022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2460740389Tc | 1,717.49 |
| 09/03 | Orig CO Name:Central Maine PO      Orig ID:3141798693 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:211274450740560 Eed:210903 Ind ID:931013600014579        Ind Name:0001Liberty Power Ho Zz9310Supa21090301 Trn: 2460740560Tc | 1,449.67 |
| 09/03 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:SEP 03 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100200740527 Eed:210903   Ind ID:0000301794        Ind Name:0008Liberty Power MA Trn: 2460740527Tc | 823.76 |
| 09/03 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Niagara Mosec:CTX    Trace#:028000080740383 Eed:210903 Ind ID:81002344602022        Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2460740383Tc | 86.20 |
| 09/03 | Orig CO Name:Rochester Gas &      Orig ID:9107592901 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:021000020740556 Eed:210903 Ind ID:930213600019414        Ind Name:0002Liberty Power Ho Zz9302Supa21090301 Trn: 2460740556Tc | 47.39 |
| 09/07 | Lockbox No: 25901 For 485 Items At 16:00 5 Trn: 2100655250Lb | 253,730.14 |
| 09/07 | Orig CO Name:Ppl Electric Uti      Orig ID:Fp20001802 Desc Date:      CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000038064279 Eed:210907 Ind ID:000000786        Ind Name:0016Liberty Power Ho Trn: 2508064279Tc | 114,607.28 |
| 09/07 | Orig CO Name:Comed            Orig ID:P360938600 Desc Date:210902 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000027706174 Eed:210907   Ind ID:784087293        Ind Name: Rmr*IV*Cp0069295091148000Z047 Trn: 2467706174Tc | 90,584.04 |
| 09/07 | Orig CO Name:Pseg            Orig ID:1221212800 Desc Date:260921 CO Entry Descr:Pseg      Sec:CCD   Trace#:021000027706184 Eed:210907   Ind ID:006500052307        Ind Name:Liberty P260921210907S Direct Deposit Trn: 2467706184Tc | 63,878.45 |
| 09/07 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000017706200 Eed:210907 Ind ID:Ef1090311381107        Ind Name:Liberty Power Holdings Rmr*IV*28396033471        **1519.45**\Dtm*003*20210907**\ Trn: 2467706200Tc | 46,164.99 |



September 01, 2021 through September 30, 2021
**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/07 | Orig CO Name:Pseg          Orig ID:1221212800 Desc Date:260921 CO Entry Descr:Pseg     Sec:CCD   Trace#:021000027706182 Eed:210907   Ind ID:006500052307          Ind Name:Liberty P260921210907S Direct Deposit Trn:2467706182Tc | 42,815.93 |
| 09/07 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay Sec:CCD   Trace#:042000017706190 Eed:210907 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2467706190Tc | 32,903.77 |
| 09/07 | Orig CO Name:Central Maine PO     Orig ID:3141798693 Desc Date:     CO Entry Descr:Achpaymentsec:CTX   Trace#:211274458064262 Eed:210907 Ind ID:931013600014600      Ind Name:0001Liberty Power Ho Zz9310Supa21090701 Trn:2508064262Tc | 30,495.47 |
| 09/07 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:     CO Entry Descr:Narragansesec:CTX   Trace#:028000088064309 Eed:210907 Ind ID:81002368082022      Ind Name:0006Liberty Power Ho Direct Deposit Trn:2508064309Tc | 24,098.86 |
| 09/07 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay Sec:CCD   Trace#:042000017706191 Eed:210907 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2467706191Tc | 20,394.12 |
| 09/07 | Orig CO Name:Exelon          Orig ID:8188490880 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000028064250 Eed:210907 Ind ID:0000215105      Ind Name:0010Liberty Power CO Trn: 2508064250Tc | 20,334.39 |
| 09/07 | Orig CO Name:Pseg          Orig ID:1221212800 Desc Date:260921 CO Entry Descr:Pseg     Sec:CCD   Trace#:021000027706186 Eed:210907   Ind ID:006500052307          Ind Name:Liberty P260921210907S Direct Deposit Trn:2467706186Tc | 20,149.51 |
| 09/07 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:210903 CO Entry Descr:Settlementsec:CCD   Trace#:091000018064317 Eed:210907 Ind ID:2582312351      Ind Name:     2582312351 Payment Date  21247 Trn:2508064317Tc | 18,587.17 |
| 09/07 | Orig CO Name:Peco Energy Comp     Orig ID:1230970240 Desc Date:210902 CO Entry Descr:Pecochoicesec:CCD Trace#:111000017706171 Eed:210907   Ind ID:784087293          Ind Name:          Rmr*IV*Liberty80042647 Trn:2467706171Tc | 15,135.97 |
| 09/07 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD   Trace#:104000018064319 Eed:210907 Ind ID:17482110      Ind Name:Jazx ACH Processing 8887465741 Trn:2508064319Tc | 14,957.48 |
| 09/07 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay Sec:CCD   Trace#:042000017706192 Eed:210907 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2467706192Tc | 13,468.63 |
| 09/07 | Orig CO Name:Moneygram P Sys     Orig ID:3841327808 Desc Date:090321 CO Entry Descr:Mg Settle Sec:PPD   Trace#:043000267706177 Eed:210907   Ind ID:101070032          Ind Name:Liberty Power Holdings   101070032,120850657 Trn: 2467706177Tc | 11,650.50 |
| 09/07 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD   Trace#:104000018064320 Eed:210907 Ind ID:17482179      Ind Name:Jazx ACH Processing 8887465741 Trn:2508064320Tc | 10,509.23 |
| 09/07 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000028064218 Eed:210907 Ind ID:0000215766      Ind Name:0009Liberty Power Ho Trn: 2508064218Tc | 8,257.02 |



September 01, 2021 through September 30, 2021
**Account Number:** ████████2233

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 09/07 | Orig CO Name:Fidelity Express      Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay Sec:CCD    Trace#:096016937706180 Eed:210907 Ind ID:9003242            Ind Name:Liberty Power Trn: 2467706180Tc | 8,255.99 |
| 09/07 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000028064239 Eed:210907 Ind ID:0000213629        Ind Name:0009Liberty Power Ho Trn: 2508064239Tc | 7,044.02 |
| 09/07 | Orig CO Name:Capturis        Orig ID:1531879364 Desc Date:210903 CO Entry Descr:Jcpenney Sec:CTX   Trace#:042000018064210 Eed:210907 Ind ID:4363          Ind Name:0006Liberty Power Ho Trn: 2508064210Tc | 6,370.26 |
| 09/07 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:090321 CO Entry Descr:Bill Pmt Sec:CCD   Trace#:242071757706196 Eed:210907 Ind ID:Bill Pmt        Ind Name:Liberty Power 866-454-6277 Trn: 2467706196Tc | 6,287.37 |
| 09/07 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210904 CO Entry Descr:Payments Sec:CCD   Trace#:021000027706194 Eed:210907  Ind ID:000000251274510       Ind Name:Liberty Power Holdings Trn: 2467706194Tc | 6,238.94 |
| 09/07 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:210903 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000607706198 Eed:210907  Ind ID:Liber60673B         Ind Name:Liberty Power Trn: 2467706198Tc | 6,090.21 |
| 09/07 | Orig CO Name:Bal Gas&Elec      Orig ID:1520280210 Desc Date:SEP 07 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100208064269 Eed:210907  Ind ID:0000301997        Ind Name:0008Liberty Power MA Trn: 2508064269Tc | 5,414.86 |
| 09/07 | Orig CO Name:Dlco Por        Orig ID:3007915606 Desc Date:     CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000267706188 Eed:210907 Ind ID:2021-09-03.03.0      Ind Name:Liberty Power Holdings Trn: 2467706188Tc | 5,253.37 |
| 09/07 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000028064228 Eed:210907 Ind ID:0000215772        Ind Name:0009Liberty Power MA Trn: 2508064228Tc | 4,286.11 |
| 09/07 | Orig CO Name:Amer Elec 8152     Orig ID:1314271000 Desc Date:SEP 03 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100208064192 Eed:210907  Ind ID:Ap003977968         Ind Name:0008Liberty Power Ho Trn: 2508064192Tc | 3,977.16 |
| 09/07 | Orig CO Name:Amer Elec 8152     Orig ID:1314271000 Desc Date:SEP 03 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100208064183 Eed:210907  Ind ID:Ap003977967         Ind Name:0008Liberty Power Ho Trn: 2508064183Tc | 3,031.33 |
| 09/07 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:210904 CO Entry Descr:Settlementsec:CCD    Trace#:091000018064324 Eed:210907 Ind ID:2582312351        Ind Name:     2582312351 Payment Date  21249 Trn: 2508064324Tc | 1,691.84 |
| 09/07 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:      CO Entry Descr:Niagara Mosec:CTX   Trace#:028000088064301 Eed:210907 Ind ID:81002367812022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2508064301Tc | 1,661.23 |
| 09/07 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:210905 CO Entry Descr:Settlementsec:CCD    Trace#:091000018064322 Eed:210907 Ind ID:2582312351        Ind Name:     2582312351 Payment Date  21249 Trn: 2508064322Tc | 821.77 |



September 01, 2021 through September 30, 2021

**Account Number:** ███████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/07 | Orig CO Name:Capturis        Orig ID:2431879364 Desc Date:210903 CO Entry Descr:Bill Pay Sec:CTX    Trace#:042000018064202 Eed:210907  Ind ID:4363        Ind Name:0006Liberty Power Ho Trn: 2508064202Tc | 661.58 |
| 09/07 | Orig CO Name:NY State Electri    Orig ID:1150398550 Desc Date:        CO Entry Descr:Achpaymentsec:CTX   Trace#:028000088064265 Eed:210907 Ind ID:930113600029768        Ind Name:0002Liberty Power Ho Zz9301Supa21090701 Trn: 2508064265Tc | 471.90 |
| 09/07 | Orig CO Name:Rochester Gas &    Orig ID:9107592901 Desc Date:        CO Entry Descr:Achpaymentsec:CTX    Trace#:021000028064297 Eed:210907 Ind ID:930213600019481        Ind Name:0002Liberty Power Ho Zz9302Supa21090701 Trn: 2508064297Tc | 47.42 |
| 09/08 | Lockbox No: 25901 For 112 Items At 16:00 5 Trn: 2100158251Lb | 53,873.59 |
| 09/08 | Orig CO Name:Comed        Orig ID:P360938600 Desc Date:210903 CO Entry Descr:Ucbpor_Paysec:CCD   Trace#:111000022064530 Eed:210908  Ind ID:784087293        Ind Name: Rmr*IV*Cp0069295091148000 2048 Trn: 2502064530Tc | 320,482.80 |
| 09/08 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX   Trace#:051000016392382 Eed:210908 Ind ID:6599221        Ind Name:0007Liberty Power Ho Trn: 2516392382Tc | 251,286.76 |
| 09/08 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210908 CO Entry Descr:Payments  Sec:CCD   Trace#:021000022064516 Eed:210908  Ind ID:000000251332035        Ind Name:Liberty Power Holdings Trn: 2502064516Tc | 82,365.39 |
| 09/08 | Orig CO Name:Peco Energy Comp    Orig ID:1230970240 Desc Date:210903 CO Entry Descr:Pecochoicesec:CCD Trace#:111000012064527 Eed:210908  Ind ID:784087293        Ind Name:        Rmr*IV*Liberty80042648 Trn: 2502064527Tc | 67,919.96 |
| 09/08 | Orig CO Name:Engie Insight    Orig ID:1911701028 Desc Date:        CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000012064511 Eed:210908 Ind ID:Ef11090711471085        Ind Name:Liberty Power Holdings Rmr*IV*82710019382        **2807.13**\Dtm*003*20210908**\ Trn: 2502064511Tc | 63,804.45 |
| 09/08 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:        CO Entry Descr:Narragansesec:CTX    Trace#:028000086392472 Eed:210908 Ind ID:81002380942022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2516392472Tc | 58,527.11 |
| 09/08 | Orig CO Name:Moneygram P Sys    Orig ID:3841327808 Desc Date:090721 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000262064533 Eed:210908  Ind ID:101070032        Ind Name:Liberty Power Holdings    101070032,120886909,120862715,12087 0913,120878846 Trn: 2502064533Tc | 41,586.46 |
| 09/08 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD   Trace#:104000016392489 Eed:210908 Ind ID:17489833        Ind Name:Jazx ACH Processing 8887465741 Trn: 2516392489Tc | 38,509.49 |
| 09/08 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000012064523 Eed:210908 Ind ID:        Ind Name:Liberty Power Holdings Trn: 2502064523Tc | 36,995.45 |
| 09/08 | Orig CO Name:Exelon        Orig ID:8188490880 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000026392431 Eed:210908 Ind ID:0000221204        Ind Name:0010Liberty Power CO Trn: 2516392431Tc | 35,169.97 |
| 09/08 | Orig CO Name:Fidelity Express    Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay  Sec:CCD   Trace#:096010169320 64509 Eed:210908 Ind ID:9003242        Ind Name:Liberty Power Trn: 2502064509Tc | 34,943.01 |



September 01, 2021 through September 30, 2021
**Account Number:** ███████2233



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/08 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210908 CO Entry Descr:Payments  Sec:CCD   Trace#:021000022064518 Eed:210908  Ind ID:000000251332037         Ind Name:Liberty Power Holdings Trn: 2502064518Tc | 34,063.90 |
| 09/08 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210908 CO Entry Descr:Payments  Sec:CCD   Trace#:021000022064514 Eed:210908  Ind ID:000000251332033         Ind Name:Liberty Power Holdings Trn: 2502064514Tc | 24,561.52 |
| 09/08 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX   Trace#:028000086392459 Eed:210908 Ind ID:81002380622022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2516392459Tc | 22,726.63 |
| 09/08 | Orig CO Name:Aes Corporation      Orig ID:9704918002 Desc Date:210908 CO Entry Descr:Payments  Sec:CTX   Trace#:021000026392505 Eed:210908  Ind ID:000032272Usdy21         Ind Name:0009Liberty Power Ho Trn: 2516392505Tc | 22,361.59 |
| 09/08 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:090721 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071752064525 Eed:210908 Ind ID:Bill Pmt         Ind Name:Liberty Power 866-454-6277 Trn: 2502064525Tc | 22,146.89 |
| 09/08 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210908 CO Entry Descr:Payments  Sec:CCD   Trace#:021000022064519 Eed:210908  Ind ID:000000251332038         Ind Name:Liberty Power Trn: 2502064519Tc | 20,285.55 |
| 09/08 | Orig CO Name:Ameren      Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000012064522 Eed:210908 Ind ID:         Ind Name:Liberty Power Holdings Trn: 2502064522Tc | 18,842.11 |
| 09/08 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX   Trace#:028000086392451 Eed:210908 Ind ID:81002380302022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2516392451Tc | 18,318.16 |
| 09/08 | Orig CO Name:Lenze Americas C      Orig ID:3262596869 Desc Date:      CO Entry Descr:3262596869Sec:CCD   Trace#:051000012575854 Eed:210908  Ind ID:         Ind Name:Liberty Power Holdings Direct Deposit Trn: 2512575854Tc | 16,950.08 |
| 09/08 | Orig CO Name:Exelon      Orig ID:8188490886 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000026392420 Eed:210908 Ind ID:0000213704         Ind Name:0009Liberty Power Ho Trn: 2516392420Tc | 13,690.74 |
| 09/08 | Orig CO Name:Central Maine PO      Orig ID:3141798693 Desc Date:      CO Entry Descr:Achpaymentsec:CTX   Trace#:211274456392391 Eed:210908 Ind ID:931013600014744      Ind Name:0001Liberty Power Ho Zz9310Supa21090801 Trn: 2516392391Tc | 13,051.57 |
| 09/08 | Orig CO Name:Bal Gas&Elec      Orig ID:1520280210 Desc Date:SEP 08 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100206392363 Eed:210908  Ind ID:0000302228         Ind Name:0008Liberty Power MA Trn: 2516392363Tc | 12,606.55 |
| 09/08 | Orig CO Name:Pseg      Orig ID:1221212800 Desc Date:270921 CO Entry Descr:Pseg   Sec:CCD   Trace#:021000022064538 Eed:210908  Ind ID:006500052307         Ind Name:Liberty P270921210908S Direct Deposit Trn: 2502064538Tc | 11,324.79 |
| 09/08 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210908 CO Entry Descr:Payments  Sec:CCD   Trace#:021000022064515 Eed:210908  Ind ID:000000251332034         Ind Name:Liberty Power Holdings Trn: 2502064515Tc | 10,809.35 |



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/08 | Orig CO Name:Ppl Electric Uti        Orig ID:Fp20001802 Desc Date:        CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000036392492 Eed:210908 Ind ID:000000966            Ind Name:0011Liberty Power Ho Trn: 2516392492Tc | 9,920.81 |
| 09/08 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210908 CO Entry Descr:Payments Sec:CCD    Trace#:021000022064517 Eed:210908  Ind ID:000000251332036          Ind Name:Liberty Power Holdings Trn: 2502064517Tc | 9,328.53 |
| 09/08 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000026392398 Eed:210908 Ind ID:0000215849            Ind Name:0009Liberty Power Ho Trn: 2516392398Tc | 8,947.43 |
| 09/08 | Orig CO Name:Ameren            Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000012064521 Eed:210908 Ind ID:            Ind Name:Liberty Power Holdings Trn: 2502064521Tc | 6,324.79 |
| 09/08 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:SEP 08 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100206392372 Eed:210908  Ind ID:0000302229            Ind Name:0008Liberty Power MA Trn: 2516392372Tc | 6,251.69 |
| 09/08 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000016392490 Eed:210908 Ind ID:17489872            Ind Name:Jazx ACH Processing 8887465741 Trn: 2516392490Tc | 5,391.44 |
| 09/08 | Orig CO Name:Capturis        Orig ID:2431879364 Desc Date:210907 CO Entry Descr:Bill Pay  Sec:CTX    Trace#:042000016392480 Eed:210908   Ind ID:4363            Ind Name:0007Liberty Power Ho Trn: 2516392480Tc | 4,543.40 |
| 09/08 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000026392409 Eed:210908 Ind ID:0000215853            Ind Name:0009Liberty Power MA Trn: 2516392409Tc | 3,652.56 |
| 09/08 | Orig CO Name:Amer Elec 8152        Orig ID:1314271000 Desc Date:SEP 07 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100206392344 Eed:210908  Ind ID:Ap003978419            Ind Name:0008Liberty Power Ho Trn: 2516392344Tc | 2,951.26 |
| 09/08 | Orig CO Name:NY State Electri        Orig ID:1150398550 Desc Date:        CO Entry Descr:Achpaymntsec:CTX    Trace#:028000086392394 Eed:210908 Ind ID:930113600029961          Ind Name:0002Liberty Power Ho Zz9301Supa21090801 Trn: 2516392394Tc | 2,940.48 |
| 09/08 | Orig CO Name:Amer Elec 8152        Orig ID:1314271000 Desc Date:SEP 07 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100206392353 Eed:210908  Ind ID:Ap003978420            Ind Name:0008Liberty Power Ho Trn: 2516392353Tc | 2,673.46 |
| 09/08 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:210907 CO Entry Descr:Settlementsec:CCD    Trace#:091000012064536 Eed:210908 Ind ID:2582312351            Ind Name:        2582312351 Payment Date  21251 Trn: 2502064536Tc | 1,344.72 |
| 09/08 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Niagara Mosec:CTX    Trace#:028000086392443 Eed:210908 Ind ID:81002380312022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2516392443Tc | 1,327.18 |
| 09/08 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Narragansesec:CTX    Trace#:028000086392466 Eed:210908 Ind ID:81002380932022          Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2516392466Tc | 10.64 |
| 09/09 | Lockbox No: 25901 For 9 Items At 16:00 5 Trn: 2100345252Lb | 4,304.21 |



September 01, 2021 through September 30, 2021

**Account Number:** ███████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/09 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000014442535 Eed:210909 Ind ID:17504817      Ind Name:Jazx ACH Processing 8887465741 Trn: 2524442535Tc | 91,963.36 |
| 09/09 | Orig CO Name:Exelon      Orig ID:8188490880 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000024442627 Eed:210910 Ind ID:0000221287      Ind Name:0010Liberty Power CO Trn: 2524442627Tc | 87,885.94 |
| 09/09 | Orig CO Name:Ameren      Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000013570650 Eed:210909 Ind ID:      Ind Name:Liberty Power Holdings Trn: 2513570650Tc | 63,829.39 |
| 09/09 | Orig CO Name:Ameren      Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000013570649 Eed:210909 Ind ID:      Ind Name:Liberty Power Holdings Trn: 2513570649Tc | 48,336.87 |
| 09/09 | Orig CO Name:Peco Energy Comp      Orig ID:1230970240 Desc Date:210907 CO Entry Descr:Pecochoicesec:CCD    Trace#:111000013570670 Eed:210909   Ind ID:784087293      Ind Name:      Rmr*IV*Liberty80042649 Trn: 2513570670Tc | 41,060.71 |
| 09/09 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000084442544 Eed:210909 Ind ID:81002398232022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2524442544Tc | 40,582.89 |
| 09/09 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000013570652 Eed:210909 Ind ID:Ef1090811531097      Ind Name:Liberty Power Holdings Rmr*IV*49067070304      **58.46**\Dtm*003*20210909**\ Trn: 2513570652Tc | 38,698.45 |
| 09/09 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000084442558 Eed:210909 Ind ID:81002398252022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2524442558Tc | 30,439.18 |
| 09/09 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210909 CO Entry Descr:Payments Sec:CCD    Trace#:021000023570661 Eed:210909   Ind ID:000000251387770      Ind Name:Liberty Power Holdings Trn: 2513570661Tc | 27,347.44 |
| 09/09 | Orig CO Name:Exelon      Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000024442594 Eed:210909 Ind ID:0000215925      Ind Name:0009Liberty Power Ho Trn: 2524442594Tc | 26,278.43 |
| 09/09 | Orig CO Name:Capturis      Orig ID:2431879364 Desc Date:210908 CO Entry Descr:Bill Pay  Sec:CTX    Trace#:042000014442585 Eed:210909   Ind ID:4363      Ind Name:0007Liberty Power Ho Trn: 2524442585Tc | 24,016.90 |
| 09/09 | Orig CO Name:Moneygram P Sys      Orig ID:3841327808 Desc Date:090821 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000263570675 Eed:210909   Ind ID:101070032      Ind Name:Liberty Power Holdings      101070032,120899157 Trn: 2513570675Tc | 19,466.98 |
| 09/09 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:210908 CO Entry Descr:Settlementsec:CCD    Trace#:091000013570680 Eed:210909 Ind ID:2582312351      Ind Name:      2582312351 Payment Date  21252 Trn: 2513570680Tc | 17,864.18 |
| 09/09 | Orig CO Name:Pseg      Orig ID:1221212800 Desc Date:280921 CO Entry Descr:Pseg      Sec:CCD    Trace#:021000023570668 Eed:210909   Ind ID:006500052307      Ind Name:Liberty P280921210909S Direct Deposit Trn: 2513570668Tc | 16,499.63 |





September 01, 2021 through September 30, 2021
**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/09 | Orig CO Name:Ameren       Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000013570648 Eed:210909 Ind ID:       Ind Name:Liberty Power Holdings Tm: 2513570648Tc | 16,048.58 |
| 09/09 | Orig CO Name:Natgridusaservco   Orig ID:1041663150 Desc Date:     CO Entry Descr:Massachusesec:CTX  Trace#:028000084442551 Eed:210909 Ind ID:81002398242022    Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2524442551Tc | 14,821.84 |
| 09/09 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210909 CO Entry Descr:Payments  Sec:CCD   Trace#:021000023570662 Eed:210909  Ind ID:000000251387771     Ind Name:Liberty Power Holdings Trn: 2513570662Tc | 13,276.64 |
| 09/09 | Orig CO Name:Fidelity Express   Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay  Sec:CCD   Trace#:096016933570655 Eed:210909 Ind ID:9003242        Ind Name:Liberty Power Trn: 2513570655Tc | 12,301.01 |
| 09/09 | Orig CO Name:Dico Por       Orig ID:3007915606 Desc Date:     CO Entry Descr:EDI Paymtssec:CCD   Trace#:043000263570673 Eed:210909 Ind ID:2021-09-08 00.0    Ind Name:Liberty Power Holdings Trn: 2513570673Tc | 12,204.30 |
| 09/09 | Orig CO Name:Exelon       Orig ID:8188490866 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX  Trace#:111000024442616 Eed:210909 Ind ID:0000213775     Ind Name:0009Liberty Power Ho Trn: 2524442616Tc | 11,237.60 |
| 09/09 | Orig CO Name:Central Maine PO   Orig ID:3141798693 Desc Date:     CO Entry Descr:Achpaymentsec:CTX  Trace#:21127454442639 Eed:210909 Ind ID:931013600014779     Ind Name:0001Liberty Power Ho Zz9310Supa21090901 Trn: 2524442639Tc | 10,720.70 |
| 09/09 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:SEP 08 CO Entry Descr:EDI Paymntsec:CTX  Trace#:031100204442566 Eed:210909  Ind ID:Ap003978775     Ind Name:0008Liberty Power Ho Trn: 2524442566Tc | 10,561.46 |
| 09/09 | Orig CO Name:Ipay Solutions     Orig ID:9Zzzzzzzzz Desc Date:090821 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071753570666 Eed:210909 Ind ID:Bill Pmt       Ind Name:Liberty Power 866-454-6277 Trn: 2513570666Tc | 9,838.34 |
| 09/09 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:210908 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000603570657 Eed:210909  Ind ID:Liber60673B     Ind Name:Liberty Power Trn: 2513570657Tc | 7,842.33 |
| 09/09 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210909 CO Entry Descr:Payments  Sec:CCD   Trace#:021000023570663 Eed:210909  Ind ID:000000251387772     Ind Name:Liberty Power Holdings Trn: 2513570663Tc | 5,886.23 |
| 09/09 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD  Trace#:104000014442534 Eed:210909 Ind ID:17504803      Ind Name:Jazx ACH Processing 8887465741 Trn: 2524442534Tc | 4,701.70 |
| 09/09 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:SEP 08 CO Entry Descr:EDI Paymntsec:CTX  Trace#:031100204442575 Eed:210909  Ind ID:Ap003978776     Ind Name:0008Liberty Power Ho Trn: 2524442575Tc | 3,128.87 |
| 09/09 | Orig CO Name:Exelon       Orig ID:8188490861 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX  Trace#:111000024442605 Eed:210909 Ind ID:0000215930     Ind Name:0009Liberty Power MA Trn: 2524442605Tc | 2,374.38 |



September 01, 2021 through September 30, 2021

**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/09 | Orig CO Name:Ecdicken        Orig ID:1722616653 Desc Date:210909 CO Entry Descr:Quickbookssec:PPD    Trace#:021000023570682 Eed:210909 Ind ID:427702233        Ind Name:Liberty Power Holdings 751043624 Trn: 2513570682Tc | 1,962.54 |
| 09/09 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CCD    Trace#:051000014442642 Eed:210909 Ind ID:6610621        Ind Name:0006Liberty Power Ho Trn: 2524442642Tc | 1,821.15 |
| 09/09 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210909 CO Entry Descr:Payments Sec:CCD    Trace#:021000023570660 Eed:210909  Ind ID:000000251387769        Ind Name:Liberty Power Holdings Trn: 2513570660Tc | 1,458.55 |
| 09/09 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210909 CO Entry Descr:Payments Sec:CCD    Trace#:021000023570659 Eed:210909  Ind ID:000000251387768        Ind Name:Liberty Power Holdings Trn: 2513570659Tc | 1,000.33 |
| 09/09 | Orig CO Name:NY State Electri    Orig ID:1150398550 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:028000084442650 Eed:210909 Ind ID:930113600030046        Ind Name:0002Liberty Power Ho Zz9301Supa21090901 Trn: 2524442650Tc | 942.72 |
| 09/09 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:      CO Entry Descr:Niagara Mosec:CTX    Trace#:028000084442537 Eed:210909 Ind ID:81002398222022        Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2524442537Tc | 345.35 |
| 09/09 | Orig CO Name:Ceap        Orig ID:742234352  Desc Date:      CO Entry Descr:December  Sec:PPD    Trace#:114911683570678 Eed:210909 Ind ID:        Ind Name:Liberty Power Hidalgo CO Community Trn: 2513570678Tc | 121.13 |
| 09/09 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210909 CO Entry Descr:Payments Sec:CCD    Trace#:021000023570664 Eed:210909  Ind ID:000000251387773        Ind Name:Liberty Power Trn: 2513570664Tc | 33.48 |
| 09/10 | Lockbox No: 25901 For 220 Items At 16:00 5 Trn: 2101290253Lb | 73,233.39 |
| 09/10 | Orig CO Name:Exelon        Orig ID:8188490880 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000026770976 Eed:210910 Ind ID:0000221382        Ind Name:0010Liberty Power CO Trn: 2536770976Tc | 63,647.76 |
| 09/10 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000086771038 Eed:210910 Ind ID:81002421162022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2536771038Tc | 56,938.12 |
| 09/10 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000016770932 Eed:210910 Ind ID:17518912        Ind Name:Jazx ACH Processing 8887465741 Trn: 2536770932Tc | 51,553.18 |
| 09/10 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:SEP 10 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100206770921 Eed:210910  Ind ID:0000302514        Ind Name:0008Liberty Power MA Trn: 2536770921Tc | 46,599.90 |
| 09/10 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX    Trace#:028000086771067 Eed:210910 Ind ID:81002421222022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2536771067Tc | 39,949.74 |
| 09/10 | Orig CO Name:Central Maine PO    Orig ID:3141798693 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:211274456770992 Eed:210910 Ind ID:931013600014924        Ind Name:0001Liberty Power Ho Zz9310Supa21091001 Trn: 2536770992Tc | 30,554.13 |





September 01, 2021 through September 30, 2021

**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/10 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:          CO Entry Descr:Massachusesec:CTX    Trace#:028000086771003 Eed:210910 Ind ID:81002421212022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2536771003Tc | 28,817.07 |
| 09/10 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000016553047 Eed:210910 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2526553047Tc | 28,693.78 |
| 09/10 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:          CO Entry Descr:Massachusesec:CTX    Trace#:028000086771045 Eed:210910 Ind ID:81002420412022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2536771045Tc | 26,304.16 |
| 09/10 | Orig CO Name:Natgridusaservco          Orig ID:1041663150 Desc Date:          CO Entry Descr:Massachusesec:CTX    Trace#:028000086771024 Eed:210910 Ind ID:81002421182022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2536771024Tc | 20,579.57 |
| 09/10 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000016553045 Eed:210910 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2526553045Tc | 19,637.29 |
| 09/10 | Orig CO Name:Engie Insight     Orig ID:1911701028 Desc Date:          CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000016553049 Eed:210910 Ind ID:Ef1090911201114          Ind Name:Liberty Power Holdings Rmr*IV*19085891341          **2863.86**\Dtm*003*20210910**\ Trn: 2526553049Tc | 16,944.95 |
| 09/10 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:          CO Entry Descr:Massachusesec:CTX    Trace#:028000086771059 Eed:210910 Ind ID:81002420392022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2536771059Tc | 15,670.54 |
| 09/10 | Orig CO Name:Natgridusaservco          Orig ID:1041663150 Desc Date:          CO Entry Descr:Massachusesec:CTX    Trace#:028000086771052 Eed:210910 Ind ID:81002420402022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2536771052Tc | 15,110.19 |
| 09/10 | Orig CO Name:Moneygram P Sys     Orig ID:3841327808 Desc Date:090921 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000266553055 Eed:210910   Ind ID:101070032          Ind Name:Liberty Power Holdings     101070032,120910799 Trn: 2526553055Tc | 12,809.69 |
| 09/10 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:          CO Entry Descr:Massachusesec:CTX    Trace#:028000086771017 Eed:210910 Ind ID:81002421192022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2536771017Tc | 12,528.61 |
| 09/10 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000026770965 Eed:210910 Ind ID:0000213909          Ind Name:0009Liberty Power Ho Trn: 2536770965Tc | 11,589.06 |
| 09/10 | Orig CO Name:Ipay Solutions     Orig ID:9Zzzzzzzzz Desc Date:090921 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071756553060 Eed:210910 Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 2526553060Tc | 11,309.21 |
| 09/10 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210910 CO Entry Descr:Payments  Sec:CCD    Trace#:021000026553041 Eed:210910   Ind ID:000000251427548          Ind Name:Liberty Power Holdings Trn: 2526553041Tc | 11,174.25 |
| 09/10 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:210910 CO Entry Descr:Massachusesec:CTX    Trace#:028000086771010 Eed:210910 Ind ID:81002421202022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2536771010Tc | 9,774.97 |



September 01, 2021 through September 30, 2021

**Account Number:** ▓▓▓▓▓2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/10 | Orig CO Name:Fidelity Express       Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay Sec:CCD   Trace#:096016936553039 Eed:210910 Ind ID:9003242          Ind Name:Liberty Power Trn: 2526553039Tc | 9,581.27 |
| 09/10 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000026770944 Eed:210910 Ind ID:0000216025       Ind Name:0009Liberty Power Ho Trn: 2536770944Tc | 8,941.55 |
| 09/10 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:210909 CO Entry Descr:Settlementsec:CCD   Trace#:091000016553058 Eed:210910 Ind ID:2582312351       Ind Name:       2582312351 Payment Date  21253 Trn: 2526553058Tc | 8,762.23 |
| 09/10 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay Sec:CCD   Trace#:042000016553046 Eed:210910 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2526553046Tc | 8,661.82 |
| 09/10 | Orig CO Name:Natgridusaservco       Orig ID:1041663150 Desc Date:       CO Entry Descr:Massachusesec:CTX   Trace#:028000086771031 Eed:210910 Ind ID:81002421172022       Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2536771031Tc | 7,881.89 |
| 09/10 | Orig CO Name:Peco Energy Comp       Orig ID:1230970240 Desc Date:210908 CO Entry Descr:Pecochoicesec:CCD   Trace#:111000016553052 Ind ID:784087293       Ind Name:       Rmr*IV*Liberty80042650 Trn: 2526553052Tc | 7,510.53 |
| 09/10 | Orig CO Name:Aes Corporation       Orig ID:9704918002 Desc Date:210910 CO Entry Descr:Payments Sec:CTX   Trace#:021000026770934 Eed:210910   Ind ID:000032884Usdy21       Ind Name:0008Liberty Power Ho Trn: 2536770934Tc | 7,061.00 |
| 09/10 | Orig CO Name:ACH Processing       Orig ID:2731733336 Desc Date:       CO Entry Descr:8887465741Sec:CCD   Trace#:104000016770931 Eed:210910 Ind ID:17518889       Ind Name:Jazx ACH Processing 8887465741 Trn: 2536770931Tc | 6,486.70 |
| 09/10 | Orig CO Name:Dlco Por          Orig ID:3007915606 Desc Date:       CO Entry Descr:EDI Paymtssec:CCD   Trace#:043000266553043 Eed:210910 Ind ID:2021-09-09:00.0       Ind Name:Libertypower Holdings Trn: 2526553043Tc | 6,282.30 |
| 09/10 | Orig CO Name:Ryder Truck Rent       Orig ID:6590747035 Desc Date:       CO Entry Descr:51661       Sec:CTX   Trace#:111000029392359 Eed:210910   Ind ID:0002620172       Ind Name:0013Liberty Power Ho Trn: 2539392359Tc | 4,628.85 |
| 09/10 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000026770954 Eed:210910 Ind ID:0000216030       Ind Name:0009Liberty Power MA Trn: 2536770954Tc | 4,433.52 |
| 09/10 | Orig CO Name:Amer Elec 8152       Orig ID:1314271000 Desc Date:SEP 09 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100206770911 Eed:210910   Ind ID:Ap003979600       Ind Name:0008Liberty Power Ho Trn: 2536770911Tc | 4,280.36 |
| 09/10 | Orig CO Name:Cass Info. Carr.       Orig ID:9000002001 Desc Date:210909 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000606553037 Eed:210910  Ind ID:Liber60673B       Ind Name:Liberty Power Trn: 2526553037Tc | 2,662.68 |
| 09/10 | Orig CO Name:Amer Elec 8152       Orig ID:1314271000 Desc Date:SEP 09 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100206770902 Eed:210910   Ind ID:Ap003979599       Ind Name:0008Liberty Power Ho Trn: 2536770902Tc | 2,340.03 |





September 01, 2021 through September 30, 2021

**Account Number:** ██████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/10 | Orig CO Name:NY State Electri      Orig ID:1150398550 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:028000086770988 Eed:210910 Ind ID:930113600030331      Ind Name:0002Liberty Power Ho Zz9301Supa21091001 Trn: 2536770988Tc | 1,943.84 |
| 09/10 | Orig CO Name:Ryder Truck Rent    Orig ID:6590747035 Desc Date:      CO Entry Descr:51661    Sec:CTX    Trace#:111000029392373 Eed:210910  Ind ID:0002620173      Ind Name:0013Liberty Power Ho Trn: 2539392373Tc | 1,708.44 |
| 09/10 | Orig CO Name:Ryder Truck Rent    Orig ID:6590747035 Desc Date:      CO Entry Descr:51661    Sec:CTX    Trace#:111000029392387 Eed:210910  Ind ID:0002620472      Ind Name:0016Liberty Power Ho Trn: 2539392387Tc | 1,408.94 |
| 09/10 | Orig CO Name:Capturis          Orig ID:2431879364 Desc Date:210909 CO Entry Descr:Bill Pay  Sec:CTX    Trace#:042000016770995 Eed:210910  Ind ID:4363          Ind Name:0006Liberty Power Ho Trn: 2536770995Tc | 207.25 |
| 09/13 | Lockbox No: 25901 For 229 Items At 16:00 5 Trn: 2100560256Lb | 139,737.17 |
| 09/13 | Orig CO Name:Nstar Electric -      Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000010601717 Eed:210913 Ind ID:6621121        Ind Name:0007Liberty Power Ho Trn: 2560601717Tc | 137,459.14 |
| 09/13 | Orig CO Name:Ppl Electric Uti      Orig ID:Fp20001802 Desc Date:      CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000030601586 Eed:210913 Ind ID:000001282      Ind Name:0013Liberty Power Ho Trn: 2560601586Tc | 91,922.58 |
| 09/13 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000010601742 Eed:210913 Ind ID:17525631        Ind Name:Jazx ACH Processing 8887465741 Trn: 2560601742Tc | 88,905.14 |
| 09/13 | Orig CO Name:Comed          Orig ID:P360938600 Desc Date:210909 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000023058389 Eed:210913  Ind ID:784087293          Ind Name: Rmr*IV*Cp0069295091148000204 9 Trn: 2533058389Tc | 75,088.48 |
| 09/13 | Orig CO Name:Pseg          Orig ID:1221212800 Desc Date:021021 CO Entry Descr:Pseg    Sec:CCD    Trace#:021000023058398 Eed:210913  Ind ID:006500052307      Ind Name:Liberty P021021210913S Direct Deposit Trn: 2533058398Tc | 67,466.08 |
| 09/13 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000013058402 Eed:210913 Ind ID:Ef1091011071093          Ind Name:Liberty Power Holdings Rmr*IV*08930008255        **.01**\Dtm*003*20210913**\ Trn: 2533058402Tc | 40,140.49 |
| 09/13 | Orig CO Name:Peco Energy Comp      Orig ID:1230970240 Desc Date:210909 CO Entry Descr:Pecochoicesec:CCD Trace#:111000013058386 Eed:210913  Ind ID:784087293          Ind Name:          Rmr*IV*Liberty80042651 Trn: 2533058386Tc | 36,800.75 |
| 09/13 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX    Trace#:028000080601667 Eed:210913 Ind ID:81002439112022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2560601667Tc | 26,442.00 |
| 09/13 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000013058373 Eed:210913 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2533058373Tc | 24,736.07 |
| 09/13 | Orig CO Name:Exelon          Orig ID:8188490880 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000206016333 Eed:210913 Ind ID:0000221500      Ind Name:0010Liberty Power CO Trn: 2560601633Tc | 23,930.04 |



September 01, 2021 through September 30, 2021

**Account Number:** ███████2233



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/13 | Orig CO Name:NY State Electri    Orig ID:1150398550 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:028000080601726 Eed:210913 Ind ID:930113600030400    Ind Name:0002Liberty Power Ho Zz9301Supa21091301 Trn: 2560601726Tc | 21,954.41 |
| 09/13 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Massachusesec:CTX    Trace#:028000080601659 Eed:210913 Ind ID:81002439142022    Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2560601659Tc | 20,867.67 |
| 09/13 | Orig CO Name:Exelon    Orig ID:8188490861 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000020601601 Eed:210913 Ind ID:0000216121    Ind Name:0009Liberty Power Ho Trn: 2560601601Tc | 20,286.78 |
| 09/13 | Orig CO Name:Pseg    Orig ID:1221212800 Desc Date:021021 CO Entry Descr:Pseg    Sec:CCD    Trace#:021000023058396 Eed:210913    Ind ID:006500052307    Ind Name:Liberty P021021210913S Direct Deposit Trn:2533058396Tc | 19,413.06 |
| 09/13 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Massachusesec:CTX    Trace#:028000080601652 Eed:210913 Ind ID:81002439132022    Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2560601652Tc | 17,362.32 |
| 09/13 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD    Trace#:042000013058371 Eed:210913 Ind ID:    Ind Name:Liberty Power Holdings Trn: 2533058371Tc | 15,197.23 |
| 09/13 | Orig CO Name:Exelon    Orig ID:8188490866 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000020601622 Eed:210913 Ind ID:0000214007    Ind Name:0009Liberty Power Ho Trn: 2560601622Tc | 12,959.19 |
| 09/13 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210911 CO Entry Descr:Payments  Sec:CCD    Trace#:021000023058381 Eed:210913  Ind ID:000000251470673    Ind Name:Liberty Power Holdings Trn: 2533058381Tc | 12,447.26 |
| 09/13 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000010601741 Eed:210913 Ind ID:17525569    Ind Name:Jazx ACH Processing 8887465741 Trn: 2560601741Tc | 12,212.21 |
| 09/13 | Orig CO Name:Ipay Solutions    Orig ID:9Zzzzzzzzz Desc Date:091021 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071753058394 Eed:210913 Ind ID:Bill Pmt    Ind Name:Liberty Power 866-454-6277 Trn: 2533058394Tc | 11,925.70 |
| 09/13 | Orig CO Name:Central Maine PO    Orig ID:3141798693 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:211274450601714 Eed:210913 Ind ID:931013600014945    Ind Name:0001Liberty Power Ho Zz9310Supa21091301 Trn: 2560601714Tc | 11,383.01 |
| 09/13 | Orig CO Name:Moneygram P Sys    Orig ID:3841327808 Desc Date:091021 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000263058383 Eed:210913   Ind ID:101070032    Ind Name:Liberty Power Holdings    101070032,120922235 Trn: 2533058383Tc | 10,756.15 |
| 09/13 | Orig CO Name:Fidelity Express    Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016933058377 Eed:210913 Ind ID:9003242    Ind Name:Liberty Power Trn: 2533058377Tc | 9,109.19 |
| 09/13 | Orig CO Name:Bass Tool Supply    Orig ID:9382333505 Desc Date:    CO Entry Descr:Direct Paysec:CCD    Trace#:113011253058379 Eed:210913 Ind ID:Dirpay#E0151882    Ind Name:Liberty Power Holdings Trn: 2533058379Tc | 6,629.15 |



September 01, 2021 through September 30, 2021

**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/13 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:SEP 13 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100200601700 Eed:210913   Ind ID:0000302720        Ind Name:0008Liberty Power MA Trn: 2560601700Tc | 6,020.21 |
| 09/13 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000020601611 Eed:210913 Ind ID:0000216125        Ind Name:0009Liberty Power MA Trn: 2560601611Tc | 4,911.49 |
| 09/13 | Orig CO Name:Capturis        Orig ID:2431879364 Desc Date:210910 CO Entry Descr:Bill Pay  Sec:CTX    Trace#:042000010601732 Eed:210913   Ind ID:4363        Ind Name:0007Liberty Power Ho Trn: 2560601732Tc | 4,800.72 |
| 09/13 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000013058372 Eed:210913 Ind ID:        Ind Name:Liberty Power Holdings Trn: 2533058372Tc | 4,077.93 |
| 09/13 | Orig CO Name:Dlco Por        Orig ID:3007915606 Desc Date:        CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000263058392 Eed:210913 Ind ID:2021-09-10:00.0        Ind Name:Liberty Power Holdings Trn: 2533058392Tc | 3,928.35 |
| 09/13 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:210910 CO Entry Descr:Settlementsec:CCD    Trace#:091000010601744 Eed:210913 Ind ID:2582312351        Ind Name:        2582312351 Payment Date  21254 Trn: 2560601744Tc | 3,613.74 |
| 09/13 | Orig CO Name:Amer Elec 8152        Orig ID:1314271000 Desc Date:SEP 10 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100200601690 Eed:210913   Ind ID:Ap003981825        Ind Name:0008Liberty Power Ho Trn: 2560601690Tc | 3,215.39 |
| 09/13 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:210911 CO Entry Descr:Settlementsec:CCD    Trace#:091000010601746 Eed:210913 Ind ID:2582312351        Ind Name:        2582312351 Payment Date  21256 Trn: 2560601746Tc | 2,141.47 |
| 09/13 | Orig CO Name:Rochester Gas &        Orig ID:9107592901 Desc Date:        CO Entry Descr:Achpaymentsec:CTX    Trace#:021000020601710 Eed:210913 Ind ID:930213600019930        Ind Name:0002Liberty Power Ho Zz9302Supa21091301 Trn: 2560601710Tc | 2,061.92 |
| 09/13 | Orig CO Name:Amer Elec 8152        Orig ID:1314271000 Desc Date:SEP 10 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100200601681 Eed:210913   Ind ID:Ap003981824        Ind Name:0008Liberty Power Ho Trn: 2560601681Tc | 1,297.84 |
| 09/13 | Orig CO Name:Cass Info. Carr.        Orig ID:9000002001 Desc Date:210910 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000603058405 Eed:210913   Ind ID:Liber60673B        Ind Name:Liberty Power Trn: 2533058405Tc | 1,132.78 |
| 09/13 | Orig CO Name:Kingstondata7822        Orig ID:9811287822 Desc Date:        CO Entry Descr:Aug Remitssec:CCD    Trace#:242071753058375 Eed:210913 Ind ID:2169        Ind Name:Liberty Power Aug Remits G1 Trn: 2533058375Tc | 673.28 |
| 09/13 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Niagara Mosec:CTX    Trace#:028000080601645 Eed:210913 Ind ID:81002439152022        Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2560601645Tc | 666.63 |
| 09/13 | Orig CO Name:Western Oilf0699        Orig ID:1951362750 Desc Date:        CO Entry Descr:Trade Pay Sec:CCD    Trace#:051000011794427 Eed:210913 Ind ID:16448        Ind Name:Liberty Power Holdings Trn: 2561794427Tc | 355.47 |



September 01, 2021 through September 30, 2021

**Account Number:** ███████2233

## Deposits and Credits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 09/13 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:210912 CO Entry Descr:Settlementsec:CCD    Trace#:091000010601730 Eed:210913 Ind ID:2582312351          Ind Name:    2582312351 Payment Date  21256 Trn: 2560601730Tc | 219.12 |
| 09/13 | Orig CO Name:International PA      Orig ID:1130872805 Desc Date:      CO Entry Descr:Trade Pay Sec:CCD    Trace#:043000263058400 Eed:210913 Ind ID:          Ind Name:Liberty Power Holdings Direct Deposit Trn: 2533058400Tc | 91.43 |
| 09/13 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX    Trace#:028000080601674 Eed:210913 Ind ID:81002439122022      Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2560601674Tc | 5.46 |
| 09/14 | Lockbox No: 25901 For 34 Items At 16:00 5 Trn: 2100247257Lb | 174,073.93 |
| 09/14 | Orig CO Name:Comed      Orig ID:P360938600 Desc Date:210910 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000025996246 Eed:210914  Ind ID:784087293          Ind Name: Rmr*IV*Cp0069295091148000002050 Trn:2565996246Tc | 263,465.19 |
| 09/14 | Orig CO Name:Exelon      Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000026146368 Eed:210914 Ind ID:0000216204          Ind Name:0009Liberty Power Ho Trn: 2576146368Tc | 67,033.54 |
| 09/14 | Orig CO Name:Exelon      Orig ID:8188490880 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000026146400 Eed:210914 Ind ID:0000221597          Ind Name:0010Liberty Power CO Trn: 2576146400Tc | 56,915.99 |
| 09/14 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210914 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025996233 Eed:210914   Ind ID:000000251518956          Ind Name:Liberty Power Holdings Trn: 2565996233Tc | 54,992.87 |
| 09/14 | Orig CO Name:Central Maine PO      Orig ID:3141798693 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:211274456146423 Eed:210914 Ind ID:931013600015064      Ind Name:0001Liberty Power Ho Zz9310Supa21091401 Trn: 2576146423Tc | 48,051.87 |
| 09/14 | Orig CO Name:Bal Gas&Elec      Orig ID:1520280210 Desc Date:SEP 14 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100206146349 Eed:210914   Ind ID:0000302960          Ind Name:0008Liberty Power MA Trn: 2576146349Tc | 37,587.92 |
| 09/14 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000016146412 Eed:210914 Ind ID:17533072          Ind Name:Jazx ACH Processing 8887465741 Trn: 2576146412Tc | 35,107.02 |
| 09/14 | Orig CO Name:Ameren      Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000015996220 Eed:210914 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2565996220Tc | 31,929.43 |
| 09/14 | Orig CO Name:Peco Energy Comp      Orig ID:1230970240 Desc Date:210910 CO Entry Descr:Pecochoicesec:CCD Trace#:111000015996243 Eed:210914   Ind ID:784087293          Ind Name:          Rmr*IV*Liberty80042652 Trn: 2565996243Tc | 30,585.13 |
| 09/14 | Orig CO Name:Moneygram P Sys      Orig ID:3841327808 Desc Date:091321 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000265996240 Eed:210914  Ind ID:101070032          Ind Name:Liberty Power Holdings   101070032,120950046,120934318,12094 2499 Trn: 2565996240Tc | 26,003.32 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/14 | Orig CO Name:Engie Insight        Orig ID:1911701028 Desc Date:        CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000015996222 Eed:210914 Ind ID:Ef1091311201094        Ind Name:Liberty Power Holdings Rmr*IV*51096184940            **17838.40**\Dtm*003*20210914**\ Trn: 2565996222Tc | 25,745.71 |
| 09/14 | Orig CO Name:Fidelity Express        Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016935996227 Eed:210914 Ind ID:9003242        Ind Name:Liberty Power Tm: 2565996227Tc | 24,123.89 |
| 09/14 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:210914 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025996231 Eed:210914  Ind ID:000000251518954        Ind Name:Liberty Power Holdings Tm: 2565996231Tc | 24,043.32 |
| 09/14 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay Sec:CCD    Trace#:042000015996218 Eed:210914 Ind ID:        Ind Name:Liberty Power Holdings Trn: 2565996218Tc | 22,674.57 |
| 09/14 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Narragansesec:CTX    Trace#:028000086146309 Eed:210914 Ind ID:81002455942022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2576146309Tc | 20,508.10 |
| 09/14 | Orig CO Name:Pseg        Orig ID:1221212800 Desc Date:031021 CO Entry Descr:Pseg    Sec:CCD    Trace#:021000025996238 Eed:210914  Ind ID:006500052307        Ind Name:Liberty P031021210914S Direct Deposit Trn: 2565996238Tc | 19,195.72 |
| 09/14 | Orig CO Name:Nstar Electric -        Orig ID:1041278810 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000016146415 Eed:210914 Ind ID:6632221        Ind Name:0006 Liberty Power Ho Trn: 2576146415Tc | 19,177.98 |
| 09/14 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:210914 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025996234 Eed:210914  Ind ID:000000251518957        Ind Name:Liberty Power Holdings Tm: 2565996234Tc | 16,708.33 |
| 09/14 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Narragansesec:CTX    Trace#:028000086146316 Eed:210914 Ind ID:81002455952022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2576146316Tc | 16,103.95 |
| 09/14 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:SEP 14 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100206146358 Eed:210914  Ind ID:0000302961        Ind Name:0008Liberty Power MA Trn: 2576146358Tc | 15,803.25 |
| 09/14 | Orig CO Name:Amer Elec 8152        Orig ID:1314271000 Desc Date:SEP 13 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100206146330 Eed:210914  Ind ID:Ap003982613        Ind Name:0008Liberty Power Ho Trn: 2576146330Tc | 13,624.13 |
| 09/14 | Orig CO Name:Ppl Electric Uti        Orig ID:Fp20001802 Desc Date:        CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000036146438 Eed:210914 Ind ID:000001424        Ind Name:0011Liberty Power Ho Trn: 2576146438Tc | 13,053.84 |
| 09/14 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000016146413 Eed:210914 Ind ID:17533171        Ind Name:Jazx ACH Processing 8887465741 Trn: 2576146413Tc | 12,992.74 |
| 09/14 | Orig CO Name:Capturis        Orig ID:2431879364 Desc Date:210913 CO Entry Descr:Bill Pay  Sec:CTX    Trace#:042000016146430 Eed:210914  Ind ID:4363        Ind Name:0006Liberty Power Ho Trn: 2576146430Tc | 12,412.00 |



September 01, 2021 through September 30, 2021

**Account Number:** ███████2233

## Deposits and Credits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 09/14 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:091321 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071755996251 Eed:210914 Ind ID:Bill Pmt            Ind Name:Liberty Power 866-454-6277 Trn: 2565996251Tc | 11,756.60 |
| 09/14 | Orig CO Name:Firstenergy Serv   Orig ID:1341968288 Desc Date:210914 CO Entry Descr:Payments  Sec:CCD   Trace#:021000025996235 Eed:210914  Ind ID:000000251518958         Ind Name:Liberty Power Holdings Trn: 2565996235Tc | 8,702.11 |
| 09/14 | Orig CO Name:Exelon             Orig ID:8188490866 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000026146389 Eed:210914 Ind ID:0000214087        Ind Name:0009Liberty Power Ho Trn: 2576146389Tc | 8,509.43 |
| 09/14 | Orig CO Name:Exelon             Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000026146378 Eed:210914 Ind ID:0000216208        Ind Name:0009Liberty Power MA Trn: 2576146378Tc | 8,421.57 |
| 09/14 | Orig CO Name:Firstenergy Serv   Orig ID:1341968288 Desc Date:210914 CO Entry Descr:Payments  Sec:CCD   Trace#:021000025996232 Eed:210914  Ind ID:000000251518955         Ind Name:Liberty Power Holdings Trn: 2565996232Tc | 8,303.12 |
| 09/14 | Orig CO Name:Firstenergy Serv   Orig ID:1341968288 Desc Date:210914 CO Entry Descr:Payments  Sec:CCD   Trace#:021000025996236 Eed:210914  Ind ID:000000251518959         Ind Name:Liberty Power Trn: 2565996236Tc | 6,036.82 |
| 09/14 | Orig CO Name:Ameren             Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000015996219 Eed:210914 Ind ID:              Ind Name:Liberty Power Holdings Trn: 2565996219Tc | 5,327.01 |
| 09/14 | Orig CO Name:Community Action    Orig ID:2751226261 Desc Date:      CO Entry Descr:Corp Pay  Sec:CCD   Trace#:062000015996249 Eed:210914 Ind ID:Liberty Power       Ind Name:Liberty Power Holdings Trn: 2565996249Tc | 4,924.42 |
| 09/14 | Orig CO Name:NY State Electri    Orig ID:1150398550 Desc Date:      CO Entry Descr:Achpaymentsec:CTX   Trace#:028000086146426 Eed:210914 Ind ID:930113600030657         Ind Name:0002Liberty Power Ho Zz9301Supa21091401 Trn: 2576146426Tc | 4,821.23 |
| 09/14 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:210913 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000605996225 Eed:210914  Ind ID:Liber60673B         Ind Name:Liberty Power Trn: 2565996225Tc | 3,812.35 |
| 09/14 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:SEP 13 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100206146339 Eed:210914  Ind ID:Ap003982614         Ind Name:0008Liberty Power Ho Trn: 2576146339Tc | 3,750.83 |
| 09/14 | Orig CO Name:International PA    Orig ID:1130872805 Desc Date:      CO Entry Descr:Trade Pay Sec:CCD   Trace#:043000265996229 Eed:210914 Ind ID:             Ind Name:Liberty Power Holdings Direct Deposit Trn: 2565996229Tc | 923.01 |
| 09/14 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:210913 CO Entry Descr:Settlementsec:CCD   Trace#:091000015996253 Eed:210914 Ind ID:2582312351        Ind Name:      2582312351 Payment Date  21257 Trn: 2565996253Tc | 462.06 |
| 09/14 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:      CO Entry Descr:Niagara Mosec:CTX   Trace#:028000086146296 Eed:210914 Ind ID:81002455972022        Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2576146296Tc | 59.22 |



September 01, 2021 through September 30, 2021
**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/14 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Narragansec:CTX    Trace#:028000086146303 Eed:210914 Ind ID:81002455932022        Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2576146303Tc | 20.71 |
| 09/14 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Narragansec:CTX    Trace#:028000086146323 Eed:210914 Ind ID:81002455962022        Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2576146323Tc | 9.39 |
| 09/15 | Lockbox No: 25901 For 193 Items At 16:00 5 Trn: 2100884258Lb | 80,347.11 |
| 09/15 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000089021849 Eed:210915 Ind ID:81002467422022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2589021849Tc | 62,861.46 |
| 09/15 | Orig CO Name:Comed        Orig ID:P360938600 Desc Date:210913 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000028933765 Eed:210915   Ind ID:784087293        Ind Name: Rmr*IV*Cp0069295091148000205I Trn: 2578933765Tc | 62,012.94 |
| 09/15 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000018933771 Eed:210915 Ind ID:                Ind Name:Liberty Power Holdings Trn: 2578933771Tc | 34,827.99 |
| 09/15 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000018933770 Eed:210915 Ind ID:                Ind Name:Liberty Power Holdings Trn: 2578933770Tc | 34,013.60 |
| 09/15 | Orig CO Name:Exelon        Orig ID:8188490880 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029021808 Eed:210915 Ind ID:0000221680        Ind Name:0010Liberty Power CO Trn: 2589021808Tc | 32,076.69 |
| 09/15 | Orig CO Name:Nstar Electric -        Orig ID:1041278810 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000019021824 Eed:210915 Ind ID:6637521        Ind Name:0006Liberty Power Ho Trn: 2589021824Tc | 31,080.42 |
| 09/15 | Orig CO Name:Ppl Electric Uti        Orig ID:Fp20001802 Desc Date:        CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000039021857 Eed:210915 Ind ID:000001616        Ind Name:0011Liberty Power Ho Trn: 2589021857Tc | 26,553.53 |
| 09/15 | Orig CO Name:Central Maine PO        Orig ID:3141798693 Desc Date:        CO Entry Descr:Achpaymentsec:CTX    Trace#:211274459021832 Eed:210915 Ind ID:931013600015122        Ind Name:0001 Liberty Power Ho Zz9310Supa21091501 Trn: 2589021832Tc | 26,271.20 |
| 09/15 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000019021840 Eed:210915 Ind ID:17550640        Ind Name:Jazx ACH Processing 8887465741 Trn: 2589021840Tc | 25,919.78 |
| 09/15 | Orig CO Name:Engie Insight        Orig ID:1911701028 Desc Date:        CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000018933762 Eed:210915 Ind ID:Ef1091411161110        Ind Name:Liberty Power Holdings Rmr*IV*51103747586        **379.27**\Dtm*003*20210915**\ Trn: 2578933762Tc | 20,735.47 |
| 09/15 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:210915 CO Entry Descr:Payments  Sec:CCD    Trace#:021000028933754 Eed:210915   Ind ID:000000251572453        Ind Name:Liberty Power Holdings Trn: 2578933754Tc | 19,557.50 |

Page 28 of 64



September 01, 2021 through September 30, 2021

**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/15 | Orig CO Name:Moneygram P Sys      Orig ID:3841327808 Desc Date:091421 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000268933759 Eed:091015   Ind ID:101070032              Ind Name:Liberty Power Holdings   101070032,120952340 Trn: 2578933759Tc | 17,886.32 |
| 09/15 | Orig CO Name:Peco Energy Comp      Orig ID:1230970240 Desc Date:210913 CO Entry Descr:Pecochoicesec:CCD Trace#:111000018933774 Eed:210915   Ind ID:784087293              Ind Name:      Rmr*IV*Liberty80042653 Trn: 2578933774Tc | 17,466.32 |
| 09/15 | Orig CO Name:Dlco Por      Orig ID:3007915606 Desc Date:      CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000268933748 Eed:210915 Ind ID:2021-09-14.00.0      Ind Name:Liberty Power Holdings Trn: 2578933748Tc | 17,057.50 |
| 09/15 | Orig CO Name:Pseg      Orig ID:1221212800 Desc Date:041021 CO Entry Descr:Pseg    Sec:CCD    Trace#:021000028933768 Eed:210915   Ind ID:006500052307      Ind Name:Liberty P041021210915S Direct Deposit Trn: 2578933768Tc | 16,170.48 |
| 09/15 | Orig CO Name:Ameren      Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000018933772 Eed:210915 Ind ID:      Ind Name:Liberty Power Holdings Trn: 2578933772Tc | 15,737.74 |
| 09/15 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:091421 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071758933777 Eed:210915 Ind ID:Bill Pmt      Ind Name:Liberty Power 866-454-6277 Trn: 2578933777Tc | 15,175.24 |
| 09/15 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210915 CO Entry Descr:Payments Sec:CCD    Trace#:021000028933755 Eed:210915   Ind ID:000000251572454      Ind Name:Liberty Power Holdings Trn: 2578933755Tc | 14,750.98 |
| 09/15 | Orig CO Name:Fidelity Express      Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096010638933750 Eed:210915 Ind ID:9003242      Ind Name:Liberty Power Trn: 2578933750Tc | 14,331.01 |
| 09/15 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210915 CO Entry Descr:Payments Sec:CCD    Trace#:021000028933753 Eed:210915   Ind ID:000000251572452      Ind Name:Liberty Power Holdings Trn: 2578933753Tc | 12,251.46 |
| 09/15 | Orig CO Name:Aes Corporation      Orig ID:9704918002 Desc Date:210915 CO Entry Descr:Payments Sec:CTX    Trace#:021000029021765 Eed:210915   Ind ID:000033522Usdy21      Ind Name:0009Liberty Power Ho Trn: 2589021765Tc | 10,062.05 |
| 09/15 | Orig CO Name:Exelon      Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029021776 Eed:210915 Ind ID:0000216284      Ind Name:0009Liberty Power Ho Trn: 2589021776Tc | 9,481.00 |
| 09/15 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:210914 CO Entry Descr:Settlementsec:CCD    Trace#:091000018933746 Eed:210915 Ind ID:2582312351      Ind Name:      2582312351 Payment Date  21258 Trn: 2578933746Tc | 7,031.59 |
| 09/15 | Orig CO Name:Exelon      Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029021786 Eed:210915 Ind ID:0000216290      Ind Name:0009Liberty Power MA Trn: 2589021786Tc | 6,737.28 |
| 09/15 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210915 CO Entry Descr:Payments Sec:CCD    Trace#:021000028933752 Eed:210915   Ind ID:000000251572451      Ind Name:Liberty Power Holdings Trn: 2578933752Tc | 5,446.13 |





September 01, 2021 through September 30, 2021

**Account Number:** ███████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/15 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000019021839 Eed:210915 Ind ID:17550595    Ind Name:Jazx ACH Processing 8887465741 Trn: 2589021839Tc | 4,861.51 |
| 09/15 | Orig CO Name:Exelon    Orig ID:8188490866 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029021797 Eed:210915 Ind ID:0000214168    Ind Name:0009Liberty Power Ho Trn: 2589021797Tc | 4,607.81 |
| 09/15 | Orig CO Name:Capturis    Orig ID:2431879364 Desc Date:210914 CO Entry Descr:Bill Pay  Sec:CTX    Trace#:042000019021870 Eed:210915    Ind ID:4363    Ind Name:0008Liberty Power Ho Trn: 2589021870Tc | 3,947.22 |
| 09/15 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210915 CO Entry Descr:Payments  Sec:CCD    Trace#:021000028933756 Eed:210915   Ind ID:000000251572455    Ind Name:Liberty Power Holdings Trn: 2578933756Tc | 3,584.65 |
| 09/15 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:SEP 14 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100209021746 Eed:210915   Ind ID:Ap003983481    Ind Name:0008Liberty Power Ho Trn: 2589021746Tc | 2,841.21 |
| 09/15 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:SEP 14 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100209021755 Eed:210915   Ind ID:Ap003983482    Ind Name:0008Liberty Power Ho Trn: 2589021755Tc | 2,041.11 |
| 09/15 | Orig CO Name:Realpage    Orig ID:752788861M Desc Date:    CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000019021880 Eed:210915 Ind ID:121000240030146    Ind Name:0035Liberty Power EDI Trn: 2589021880Tc | 1,592.29 |
| 09/15 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210915 CO Entry Descr:Payments  Sec:CCD    Trace#:021000028933757 Eed:210915   Ind ID:000000251572456    Ind Name:Liberty Power Trn: 2578933757Tc | 636.68 |
| 09/15 | Orig CO Name:Rochester Gas &    Orig ID:9107592901 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:021000029021820 Eed:210915 Ind ID:930213600020194    Ind Name:0002Liberty Power Ho Zz9302Supa21091501 Trn: 2589021820Tc | 422.79 |
| 09/15 | Orig CO Name:NY State Electri    Orig ID:1150398550 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:028000089021835 Eed:210915 Ind ID:930113600030811    Ind Name:0002Liberty Power Ho Zz9301Supa21091501 Trn: 2589021835Tc | 204.87 |
| 09/15 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Niagara Mosec:CTX    Trace#:028000089021842 Eed:210915 Ind ID:81002467432022    Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2589021842Tc | 150.23 |
| 09/16 | Lockbox No: 25901 For 33 Items At 16:00 5 Trn: 2100795259Lb | 18,282.68 |
| 09/16 | Orig CO Name:Edison Parking    Orig ID:1223442322 Desc Date:210915 CO Entry Descr:Fund Tranfsec:CCD    Trace#:051000013782999 Eed:210916 Ind ID:S-00141    Ind Name:Liberty Power Holdings 38819342*89111793*5843419*98930705 *92601125*691753*83181720*60938161* 72320337*\0000000000000000002721 Trn: 2583782999Tc | 85,937.26 |
| 09/16 | Orig CO Name:Bal Gas&Elec    Orig ID:1520280210 Desc Date:SEP 16 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100203732157 Eed:210916   Ind ID:0000303204    Ind Name:0008Liberty Power MA Trn: 2593732157Tc | 42,970.34 |



September 01, 2021 through September 30, 2021
**Account Number:** ████████2233

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 09/16 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000013782989 Eed:210916 Ind ID:Ef1091511521102        Ind Name:Liberty Power Holdings Rmr*IV*93911827904         **606.31**\Dtm*003*20210916**\ Trn: 2583782989Tc | 42,246.56 |
| 09/16 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD   Trace#:104000013732238 Eed:210916 Ind ID:17557751        Ind Name:Jazx ACH Processing 8887465741 Trn: 2593732238Tc | 27,286.12 |
| 09/16 | Orig CO Name:Ameren       Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay Sec:CCD   Trace#:042000013783007 Eed:210916 Ind ID:            Ind Name:Liberty Power Holdings Trn: 2583783007Tc | 25,882.85 |
| 09/16 | Orig CO Name:Pseg        Orig ID:1221212800 Desc Date:051021 CO Entry Descr:Pseg      Sec:CCD   Trace#:021000023783005 Eed:210916   Ind ID:006500052307        Ind Name:Liberty P051021210916S Direct Deposit Trn: 2583783005Tc | 25,689.27 |
| 09/16 | Orig CO Name:Exelon    Orig ID:8188490880 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000023732221 Eed:210916 Ind ID:0000221771        Ind Name:0010Liberty Power CO Trn: 2593732221Tc | 24,320.13 |
| 09/16 | Orig CO Name:Ameren       Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay Sec:CCD   Trace#:042000013783009 Eed:210916 Ind ID:            Ind Name:Liberty Power Holdings Trn: 2583783009Tc | 24,060.35 |
| 09/16 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX   Trace#:028000083732261 Eed:210916 Ind ID:81002485082022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2593732261Tc | 19,785.84 |
| 09/16 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX   Trace#:028000083732290 Eed:210916 Ind ID:81002485052022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2593732290Tc | 19,460.00 |
| 09/16 | Orig CO Name:Peco Energy Comp     Orig ID:1230970240 Desc Date:210914 CO Entry Descr:Pecochoicesec:CCD Trace#:111000013782992 Eed:210916   Ind ID:784087293        Ind Name:        Rmr*IV*Liberty80042654 Trn: 2583782992Tc | 19,416.20 |
| 09/16 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD   Trace#:104000013732237 Eed:210916 Ind ID:17557677        Ind Name:Jazx ACH Processing 8887465741 Trn: 2593732237Tc | 17,046.55 |
| 09/16 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX   Trace#:028000083732268 Eed:210916 Ind ID:81002485092022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2593732268Tc | 16,569.00 |
| 09/16 | Orig CO Name:Dico Por       Orig ID:3007915606 Desc Date:      CO Entry Descr:EDI Paymtssec:CCD   Trace#:043000263782978 Eed:210916 Ind ID:2021-09-15.00.0      Ind Name:Liberty Power Holdings Trn: 2583782978Tc | 13,944.30 |
| 09/16 | Orig CO Name:Fidelity Express     Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay Sec:CCD   Trace#:096016933782995 Eed:210916 Ind ID:9003242        Ind Name:Liberty Power Trn: 2583782995Tc | 13,430.47 |
| 09/16 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000023732189 Eed:210916 Ind ID:0000216376        Ind Name:0009Liberty Power Ho Trn: 2593732189Tc | 13,172.85 |



September 01, 2021 through September 30, 2021
**Account Number:** ▮▮▮▮▮▮2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/16 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Massachusesec:CTX    Trace#:028000083732275 Eed:210916 Ind ID:81002485102022    Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2593732275Tc | 11,267.95 |
| 09/16 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210916 CO Entry Descr:Payments Sec:CCD    Trace#:021000023782984 Eed:210916  Ind ID:000000251609259    Ind Name:Liberty Power Holdings Trn: 2583782984Tc | 10,217.91 |
| 09/16 | Orig CO Name:Moneygram P Sys    Orig ID:3841327808 Desc Date:091521 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000263783002 Eed:210916  Ind ID:101070032    Ind Name:Liberty Power Holdings    101070032,120972073 Trn: 2583783002Tc | 9,481.56 |
| 09/16 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD    Trace#:042000013783008 Eed:210916 Ind ID:    Ind Name:Liberty Power Holdings Trn: 2583783008Tc | 9,218.98 |
| 09/16 | Orig CO Name:Exelon    Orig ID:8188490866 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000023732210 Eed:210916 Ind ID:0000214257    Ind Name:0009Liberty Power Ho Trn: 2593732210Tc | 7,900.45 |
| 09/16 | Orig CO Name:Central Maine PO    Orig ID:3141798693 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:211274453732167 Eed:210916 Ind ID:931013600015152    Ind Name:0001Liberty Power Ho Zz9310Supa21091601 Trn: 2593732167Tc | 7,726.52 |
| 09/16 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210916 CO Entry Descr:Payments Sec:CCD    Trace#:021000023782985 Eed:210916  Ind ID:000000251609260    Ind Name:Liberty Power Holdings Trn: 2583782985Tc | 6,635.41 |
| 09/16 | Orig CO Name:Ipay Solutions    Orig ID:9Zzzzzzzzz Desc Date:091521 CO Entry Descr:Bill Pmt Sec:CCD    Trace#:242071753783013 Eed:210916 Ind ID:Bill Pmt    Ind Name:Liberty Power 866-454-6277 Trn: 2583783013Tc | 5,670.53 |
| 09/16 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210916 CO Entry Descr:Payments Sec:CCD    Trace#:021000023782983 Eed:210916  Ind ID:000000251609258    Ind Name:Liberty Power Holdings Trn: 2583782983Tc | 5,559.43 |
| 09/16 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:SEP 15 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100203732179 Eed:210916  Ind ID:Ap003984762    Ind Name:0008Liberty Power Ho Trn: 2593732179Tc | 4,938.03 |
| 09/16 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:210915 CO Entry Descr:Settlementsec:CCD    Trace#:091000013782997 Eed:210916 Ind ID:2582312351    Ind Name:    2582312351 Payment Date  21259 Trn: 2583782997Tc | 4,748.48 |
| 09/16 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210916 CO Entry Descr:Payments Sec:CCD    Trace#:021000023782982 Eed:210916  Ind ID:000000251609257    Ind Name:Liberty Power Holdings Trn: 2583782982Tc | 4,552.48 |
| 09/16 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:SEP 15 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100203732170 Eed:210916  Ind ID:Ap003984761    Ind Name:0008Liberty Power Ho Trn: 2593732170Tc | 4,116.81 |
| 09/16 | Orig CO Name:Exelon    Orig ID:8188490861 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000023732199 Eed:210916 Ind ID:0000216382    Ind Name:0009Liberty Power MA Trn: 2593732199Tc | 4,002.73 |



September 01, 2021 through September 30, 2021

**Account Number:** ████████2233



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/16 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Niagara Mosec:CTX    Trace#:028000083732253 Eed:210916 Ind ID:81002484352022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2593732253Tc | 3,860.40 |
| 09/16 | Orig CO Name:NY State Electri      Orig ID:1150398550 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:028000083732233 Eed:210916 Ind ID:930113600030885      Ind Name:0002Liberty Power Ho Zz9301Supa21091601 Trn: 2593732233Tc | 2,650.23 |
| 09/16 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:210915 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000063732240 Eed:210916   Ind ID:Liber60673B      Ind Name:Liberty Power Trn: 2593732240Tc | 1,540.80 |
| 09/16 | Orig CO Name:Metrie Inc.      Orig ID:2912006431 Desc Date:      CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000013732242 Eed:210916 Ind ID:200020000668562      Ind Name:0009Liberty Power Ho EDI Trn: 2593732242Tc | 1,208.55 |
| 09/16 | Orig CO Name:Smith & Wesson B      Orig ID:2870543688 Desc Date: CO Entry Descr:Apachpaymtsec:CCD    Trace#:211274453783011 Eed:210916   Ind ID:      Ind Name:Liberty Power Holdings Direct Deposit Trn: 2583783011Tc | 999.94 |
| 09/16 | Orig CO Name:Dollar Bank, Fsb      Orig ID:8250444380 Desc Date:      CO Entry Descr:Ap Paymentsec:CCD    Trace#:243074383782980 Eed:210916 Ind ID:Db  -    3047      Ind Name:Liberty Power Holdings Trn: 2583782980Tc | 910.58 |
| 09/16 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210916 CO Entry Descr:Payments Sec:CCD    Trace#:021000023782986 Eed:210916   Ind ID:000000251609261      Ind Name:Liberty Power Holdings Trn: 2583782986Tc | 737.95 |
| 09/16 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210916 CO Entry Descr:Payments Sec:CCD    Trace#:021000023782987 Eed:210916   Ind ID:000000251609262      Ind Name:Liberty Power Trn: 2583782987Tc | 571.85 |
| 09/16 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Nantucket Sec:CTX    Trace#:028000083732283 Eed:210916 Ind ID:81002485072022      Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2593732283Tc | 502.26 |
| 09/16 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX    Trace#:028000083732297 Eed:210916 Ind ID:81002485062022      Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2593732297Tc | 67.19 |
| 09/17 | Book Transfer Credit B/O: The United Illuminating Company New Haven CT 06510- US Ref: Payment Detail: Date:- Payment:- Sap Doc:3600007135- Company:9331- Cre Ditor:0000630446 Trn: 2776200260Jo YOUR REF:  CAP OF 21/09/17 | 1,039,494.41 |
| 09/17 | Lockbox No: 25901 For 119 Items At 16:00 5 Trn: 2100086260Lb | 62,197.85 |
| 09/17 | Orig CO Name:Consolidated EDI      Orig ID:8135009340 Desc Date:091621 CO Entry Descr:100615251 Sec:CTX    Trace#:043000264081007 Eed:210917   Ind ID:000125881006152      Ind Name:0001Liberty Power Ho Trn: 2604081007Tc | 1,312,338.31 |
| 09/17 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000014080940 Eed:210917 Ind ID:17564849      Ind Name:Jazx ACH Processing 8887465741 Trn: 2604080940Tc | 52,762.46 |
| 09/17 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000084081059 Eed:210917 Ind ID:81002501392022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2604081059Tc | 52,706.48 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/17 | Orig CO Name:Natgridusaservco       Orig ID:1041663150 Desc Date:       CO Entry Descr:Massachusesec:CTX    Trace#:028000084081066 Eed:210917 Ind ID:81002501402022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2604081066Tc | 39,962.38 |
| 09/17 | Orig CO Name:Natgridusaservco       Orig ID:1041663150 Desc Date:       CO Entry Descr:Massachusesec:CTX    Trace#:028000084081052 Eed:210917 Ind ID:81002501382022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2604081052Tc | 36,422.41 |
| 09/17 | Orig CO Name:Natgridusaservco       Orig ID:1041663150 Desc Date:       CO Entry Descr:Massachusesec:CTX    Trace#:028000084081038 Eed:210917 Ind ID:81002500682022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2604081038Tc | 29,141.26 |
| 09/17 | Orig CO Name:Exelon         Orig ID:8188490880 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000024080975 Eed:210917 Ind ID:0000221884          Ind Name:0010Liberty Power CO Trn: 2604080975Tc | 22,628.10 |
| 09/17 | Orig CO Name:Ameren         Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000010993899 Eed:210917 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2590993899Tc | 20,384.45 |
| 09/17 | Orig CO Name:Exelon         Orig ID:8188490861 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000024080942 Eed:210917 Ind ID:0000216489          Ind Name:0009Liberty Power Ho Trn: 2604080942Tc | 16,136.18 |
| 09/17 | Orig CO Name:Natgridusaservco       Orig ID:1041663150 Desc Date:       CO Entry Descr:Massachusesec:CTX    Trace#:028000084081031 Eed:210917 Ind ID:81002500672022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2604081031Tc | 15,496.37 |
| 09/17 | Orig CO Name:Ameren         Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000010993897 Eed:210917 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2590993897Tc | 15,037.96 |
| 09/17 | Orig CO Name:Engie Insight       Orig ID:1911701028 Desc Date:       CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000010993901 Eed:210917 Ind ID:Ef1091611091103        Ind Name:Liberty Power Holdings Rmr*IV*49067070304         **57.89**\Dtm*003*20210917*\ Trn: 2590993901Tc | 13,893.31 |
| 09/17 | Orig CO Name:Nstar Electric -       Orig ID:1041278810 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000014080998 Eed:210917 Ind ID:6651921          Ind Name:0007Liberty Power Ho Trn: 2604080998Tc | 12,919.93 |
| 09/17 | Orig CO Name:Natgridusaservco       Orig ID:1041663150 Desc Date:       CO Entry Descr:Narragansesec:CTX    Trace#:028000084081081 Eed:210917 Ind ID:81002501422022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2604081081Tc | 12,736.55 |
| 09/17 | Orig CO Name:Natgridusaservco       Orig ID:1041663150 Desc Date:       CO Entry Descr:Massachusesec:CTX    Trace#:028000084081024 Eed:210917 Ind ID:81002500662022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2604081024Tc | 12,206.12 |
| 09/17 | Orig CO Name:Peco Energy Comp       Orig ID:1230970240 Desc Date:210915 CO Entry Descr:Pecochoicesec:CCD Trace#:111000010993916 Eed:210917   Ind ID:784087293          Ind Name:          Rmr*IV*Liberty80042655 Trn: 2590993916Tc | 10,447.03 |



September 01, 2021 through September 30, 2021

**Account Number:** ████████2233



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/17 | Orig CO Name:Jefferson VA4135      Orig ID:1824603963 Desc Date:        CO Entry Descr:Py091521 Sec:PPD    Trace#:051000017575360 Eed:210917 Ind ID:00Libpow              Ind Name:Liberty Power Holdings    Contact Payor For Details          0000009984.760000000000. 00\ Trn: 2607575360Tc | 9,984.76 |
| 09/17 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000084081045 Eed:210917 Ind ID:81002501032022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2604081045Tc | 9,529.94 |
| 09/17 | Orig CO Name:Moneygram P Sys        Orig ID:3841327808 Desc Date:091621 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000260993908 Eed:210917  Ind ID:101070032              Ind Name:Liberty Power Holdings    101070032,120983310 Trn: 2590993908Tc | 8,882.98 |
| 09/17 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000024080953 Eed:210917 Ind ID:0000216493        Ind Name:0009Liberty Power MA Trn: 2604080953Tc | 8,670.50 |
| 09/17 | Orig CO Name:Fidelity Express      Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay Sec:CCD    Trace#:096016930993906 Eed:210917 Ind ID:9003242              Ind Name:Liberty Power Trn: 2590993906Tc | 8,662.37 |
| 09/17 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay Sec:CCD    Trace#:042000010993898 Eed:210917 Ind ID:              Ind Name:Liberty Power Holdings Trn: 2590993898Tc | 7,654.38 |
| 09/17 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000084081073 Eed:210917 Ind ID:81002501412022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2604081073Tc | 7,557.55 |
| 09/17 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000014080939 Eed:210917 Ind ID:17564648        Ind Name:Jazx ACH Processing 8887465741 Trn: 2604080939Tc | 7,332.16 |
| 09/17 | Orig CO Name:Aes Corporation      Orig ID:9704918002 Desc Date:210917 CO Entry Descr:Payments Sec:CTX    Trace#:021000024081120 Eed:210917  Ind ID:000034047Usdy21        Ind Name:0009Liberty Power Ho Trn: 2604081120Tc | 6,475.08 |
| 09/17 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000024080964 Eed:210917 Ind ID:0000214356        Ind Name:0009Liberty Power Ho Trn: 2604080964Tc | 6,262.86 |
| 09/17 | Orig CO Name:NY State Electri      Orig ID:1150398550 Desc Date:        CO Entry Descr:Achpaymentsec:CTX    Trace#:028000084080987 Eed:210917 Ind ID:930113600031188        Ind Name:0002Liberty Power Ho Zz9301Supa21091701 Trn: 2604080987Tc | 6,107.28 |
| 09/17 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210917 CO Entry Descr:Payments Sec:CCD    Trace#:021000020993904 Eed:210917  Ind ID:000000251641480        Ind Name:Liberty Power Holdings Trn: 2590993904Tc | 5,317.05 |
| 09/17 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:SEP 16 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100204081110 Eed:210917  Ind ID:Ap003986048        Ind Name:0008Liberty Power Ho Trn: 2604081110Tc | 4,205.64 |
| 09/17 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:091621 CO Entry Descr:Bill Pmt Sec:CCD    Trace#:242071750993919 Eed:210917 Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 2590993919Tc | 4,052.76 |



September 01, 2021 through September 30, 2021

**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/17 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX     Trace#:028000084081017 Eed:210917 Ind ID:81002500652022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2604081017Tc | 3,477.34 |
| 09/17 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:SEP 16 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100204081101 Eed:210917  Ind ID:Ap003986047           Ind Name:0008Liberty Power Ho Trn: 2604081101Tc | 2,702.60 |
| 09/17 | Orig CO Name:Coprrelo Opr Pyb      Orig ID:2752239488 Desc Date:      CO Entry Descr:Achbatch Sec:CCD    Trace#:075911850993911 Eed:210917 Ind ID:478709           Ind Name:Liberty Power Holdings    Acct# 74574647-967 Stmt# 94701855 Trn: 2590993911Tc | 2,666.83 |
| 09/17 | Orig CO Name:Central Maine PO      Orig ID:3141798693 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:21127445408095 Eed:210917 Ind ID:931013600015346      Ind Name:0001Liberty Power Ho Zz9310Supa21091701 Trn: 2604080995Tc | 2,556.49 |
| 09/17 | Orig CO Name:Dlco Por      Orig ID:3007915606 Desc Date:      CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000260993914 Eed:210917 Ind ID:2021-09-16.00.0      Ind Name:Liberty Power Holdings Trn: 2590993914Tc | 1,298.62 |
| 09/17 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:210916 CO Entry Descr:Settlementsec:CCD    Trace#:091000010993921 Eed:210917 Ind ID:2582312351      Ind Name:      2582312351 Payment Date  21260 Trn: 2590993921Tc | 206.12 |
| 09/17 | Orig CO Name:Bal Gas&Elec      Orig ID:1520280210 Desc Date:SEP 17 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100204080929 Eed:210917  Ind ID:0000303356           Ind Name:0008Liberty Power MA Trn: 2604080929Tc | 188.96 |
| 09/17 | Orig CO Name:Rochester Gas &      Orig ID:9107592901 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:021000024080991 Eed:210917 Ind ID:930213600020470      Ind Name:0002Liberty Power Ho Zz9302Supa21091701 Trn: 2604080991Tc | 116.21 |
| 09/17 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Niagara Mosec:CTX    Trace#:028000084081010 Eed:210917 Ind ID:81002500642022      Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2604081010Tc | 109.04 |
| 09/17 | Orig CO Name:Oncor Electric D      Orig ID:7529678301 Desc Date:210917 CO Entry Descr:Payments Sec:CTX    Trace#:021000024081089 Eed:210917  Ind ID:Ap0000383951           Ind Name:0010Liberty Power Ho Trn: 2604081089Tc | 27.49 |
| 09/20 | Lockbox No: 25901 For 122 Items At 16:00 5 Trn: 2100166263Lb | 58,423.96 |
| 09/20 | Orig CO Name:Nstar Electric -      Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CCD    Trace#:051000010195008 Eed:210920 Ind ID:6658121           Ind Name:0006Liberty Power Ho Trn: 2630195008Tc | 248,714.32 |
| 09/20 | Orig CO Name:Comed      Orig ID:P360938600 Desc Date:210916 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000020195114 Eed:210920   Ind ID:784087293           Ind Name: Rmr*IV*Cp0069295091148002052 Trn: 2630195114Tc | 73,378.43 |
| 09/20 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000010195111 Eed:210920 Ind ID:Ef1091711161117      Ind Name:Liberty Power Holdings Rmr*IV*08988151083      **277.67*\Dtm*003*20210920**\ Trn: 2630195111Tc | 51,033.52 |



September 01, 2021 through September 30, 2021

**Account Number:** ████████2233

## Deposits and Credits   *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 09/20 | Orig CO Name:Exelon       Orig ID:8188490880 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000020194996 Eed:210920 Ind ID:0000222010       Ind Name:0010Liberty Power CO Trn: 2630194996Tc | 31,763.13 |
| 09/20 | Orig CO Name:Natgridusaservco       Orig ID:1041663150 Desc Date:       CO Entry Descr:Narragansesec:CTX   Trace#:028000080195093 Eed:210920 Ind ID:81002571972022       Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2630195093Tc | 25,052.93 |
| 09/20 | Orig CO Name:Peco Energy Comp       Orig ID:1230970240 Desc Date:210916 CO Entry Descr:Pecochoicesec:CCD Trace#:111000010195108 Eed:210920   Ind ID:784087293        Ind Name:        Rmr*IV*Liberty80042656 Trn: 2630195108Tc | 22,881.98 |
| 09/20 | Orig CO Name:Ameren       Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000012320283 Eed:210920 Ind ID:        Ind Name:Liberty Power Holdings Trn: 2602320283Tc | 21,882.47 |
| 09/20 | Orig CO Name:Pseg       Orig ID:1221212800 Desc Date:091021 CO Entry Descr:Pseg     Sec:CCD   Trace#:021000022320287 Eed:210920   Ind ID:006500052307       Ind Name:Liberty P091021210920S Direct Deposit Trn: 2602320287Tc | 20,665.40 |
| 09/20 | Orig CO Name:Central Maine PO       Orig ID:3141798693 Desc Date:       CO Entry Descr:Achpaymentsec:CTX   Trace#:211274450195016 Eed:210920 Ind ID:931013600015368       Ind Name:0001Liberty Power Ho Zz9310Supa21092001 Trn: 2630195016Tc | 16,628.63 |
| 09/20 | Orig CO Name:Ameren       Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000012320281 Eed:210920 Ind ID:        Ind Name:Liberty Power Holdings Trn: 2602320281Tc | 16,130.31 |
| 09/20 | Orig CO Name:Natgridusaservco       Orig ID:1041663150 Desc Date:       CO Entry Descr:Massachusesec:CTX   Trace#:028000080195078 Eed:210920 Ind ID:81002571952022       Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2630195078Tc | 13,412.28 |
| 09/20 | Orig CO Name:Pseg       Orig ID:1221212800 Desc Date:091021 CO Entry Descr:Pseg     Sec:CCD   Trace#:021000022320285 Eed:210920   Ind ID:006500052307       Ind Name:Liberty P091021210920S Direct Deposit Trn: 2602320285Tc | 12,845.35 |
| 09/20 | Orig CO Name:Exelon       Orig ID:8188490861 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000020194964 Eed:210920 Ind ID:0000216600       Ind Name:0009Liberty Power Ho Trn: 2630194964Tc | 9,055.20 |
| 09/20 | Orig CO Name:Firstenergy Serv       Orig ID:1341968288 Desc Date:210918 CO Entry Descr:Payments  Sec:CCD   Trace#:021000022320277 Eed:210920   Ind ID:000000251674351       Ind Name:Liberty Power Holdings Trn: 2602320277Tc | 8,431.02 |
| 09/20 | Orig CO Name:Fidelity Express       Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay  Sec:CCD   Trace#:096016932320279 Eed:210920 Ind ID:9003242       Ind Name:Liberty Power Trn: 2602320279Tc | 7,987.22 |
| 09/20 | Orig CO Name:Bal Gas&Elec       Orig ID:1520280210 Desc Date:SEP 20 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100200195051 Eed:210920   Ind ID:0000303568       Ind Name:0008Liberty Power MA Trn: 2630195051Tc | 6,852.41 |
| 09/20 | Orig CO Name:Exelon       Orig ID:8188490861 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000020194974 Eed:210920 Ind ID:0000216606       Ind Name:0009Liberty Power MA Trn: 2630194974Tc | 6,763.19 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/20 | Orig CO Name:Amer Elec 8152       Orig ID:1314271000 Desc Date:SEP 17 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100200195028 Eed:210920   Ind ID:Ap003986688              Ind Name:0008Liberty Power Ho Trn: 2630195028Tc | 6,530.28 |
| 09/20 | Orig CO Name:Moneygram P Sys       Orig ID:3841327808 Desc Date:091721 CO Entry Descr:Mg Settle Sec:PPD   Trace#:043000262320270 Eed:210920   Ind ID:101070032              Ind Name:Liberty Power Holdings    101070032,120995228 Trn: 2602320270Tc | 6,456.85 |
| 09/20 | Orig CO Name:Ameren       Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000012320282 Eed:210920 Ind ID:              Ind Name:Liberty Power Holdings Trn: 2602320282Tc | 6,252.25 |
| 09/20 | Orig CO Name:ACH Processing       Orig ID:2731733336 Desc Date:       CO Entry Descr:8887465741Sec:CCD   Trace#:104000010195104 Eed:210920 Ind ID:17571507              Ind Name:Jazx ACH Processing 8887465741 Trn: 2630195104Tc | 6,182.66 |
| 09/20 | Orig CO Name:Natgridusaservco       Orig ID:1041663150 Desc Date:       CO Entry Descr:Massachusesec:CTX   Trace#:028000080195071 Eed:210920 Ind ID:81002571942022       Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2630195071Tc | 5,791.90 |
| 09/20 | Orig CO Name:Ipay Solutions       Orig ID:9Zzzzzzzzz Desc Date:091721 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071752320289 Eed:210920 Ind ID:Bill Pmt              Ind Name:Liberty Power 866-454-6277 Trn: 2602320289Tc | 4,370.04 |
| 09/20 | Orig CO Name:Exelon       Orig ID:8188490866 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000020194985 Eed:210920 Ind ID:0000214471              Ind Name:0009Liberty Power Ho Trn: 2630194985Tc | 4,288.46 |
| 09/20 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:210917 CO Entry Descr:Settlementsec:CCD   Trace#:091000010195106 Eed:210920 Ind ID:2582312351              Ind Name:       2582312351 Payment Date  21261 Trn: 2630195106Tc | 4,169.05 |
| 09/20 | Orig CO Name:Amer Elec 8152       Orig ID:1314271000 Desc Date:SEP 17 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100200195037 Eed:210920   Ind ID:Ap003986689              Ind Name:0008Liberty Power Ho Trn: 2630195037Tc | 3,722.39 |
| 09/20 | Orig CO Name:Capturis       Orig ID:2431879364 Desc Date:210917 CO Entry Descr:Bill Pay  Sec:CTX   Trace#:042000010195019 Eed:210920   Ind ID:4363              Ind Name:0007Liberty Power Ho Trn: 2630195019Tc | 3,377.97 |
| 09/20 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:210918 CO Entry Descr:Settlementsec:CCD   Trace#:091000010195117 Eed:210920 Ind ID:2582312351              Ind Name:       2582312351 Payment Date  21263 Trn: 2630195117Tc | 3,056.60 |
| 09/20 | Orig CO Name:ACH Processing       Orig ID:2731733336 Desc Date:       CO Entry Descr:8887465741Sec:CCD   Trace#:104000010195103 Eed:210920 Ind ID:17571466              Ind Name:Jazx ACH Processing 8887465741 Trn: 2630195103Tc | 3,010.48 |
| 09/20 | Orig CO Name:Cass Info. Carr.       Orig ID:9000002001 Desc Date:210917 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000600195101 Eed:210920   Ind ID:Liber60673B       Ind Name:Liberty Power Trn: 2630195101Tc | 2,792.95 |
| 09/20 | Orig CO Name:Natgridusaservco       Orig ID:1041663150 Desc Date:       CO Entry Descr:Niagara Mosec:CTX   Trace#:028000080195063 Eed:210920 Ind ID:81002571932022       Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2630195063Tc | 1,150.13 |



September 01, 2021 through September 30, 2021

**Account Number:** ███████2233

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 09/20 | Orig CO Name:Western Oilf0699    Orig ID:1951362750 Desc Date:    CO Entry Descr:Trade Pay Sec:CCD    Trace#:051000010245413 Eed:210920 Ind ID:16448    Ind Name:Liberty Power Holdings Trn: 2630245413Tc | 747.39 |
| 09/20 | Orig CO Name:NY State Electri    Orig ID:1150398550 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:028000080195047 Eed:210920 Ind ID:930113600031262    Ind Name:0002Liberty Power Ho Zz9301Supa21092001 Trn: 2630195047Tc | 271.47 |
| 09/20 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Nantucket Sec:CTX    Trace#:028000080195086 Eed:210920 Ind ID:81002571962022    Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2630195086Tc | 264.62 |
| 09/20 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:210919 CO Entry Descr:Settlementsec:CCD    Trace#:091000010195061 Eed:210920 Ind ID:2582312351    Ind Name:    2582312351 Payment Date  21263 Trn: 2630195061Tc | 82.53 |
| 09/20 | Orig CO Name:Duquesne Light C    Orig ID:3007915606 Desc Date:    CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000262320273 Eed:210920 Ind ID:2021-09-17.00.0    Ind Name:Liberty Power Holdings Trn: 2602320273Tc | 70.75 |
| 09/20 | Orig CO Name:Csi/Aims Compani    Orig ID:2465666824 Desc Date: CO Entry Descr:Elec Paymtsec:PPD    Trace#:322270282320275 Eed:210920 Ind ID:Lpt003    Ind Name:Liberty Power Ls Main Trn: 2602320275Tc | 58.03 |
| 09/21 | Orig CO Name:Csi/Aims Compani    Orig ID:2465666824 Desc Date: CO Entry Descr:Elec Paymtsec:PPD    Trace#:322270287536330 Eed:210920 Ind ID:    Ind Name:Liberty Power Holdings Trn: 2637536330Tc | 671.41 |
| 09/21 | Lockbox No: 25901 For 120 Items At 16:00 5 Trn: 2100195264Lb | 219,159.04 |
| 09/21 | Orig CO Name:Comed    Orig ID:P360938600 Desc Date:210917 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000024407283 Eed:210921  Ind ID:784087293    Ind Name: Rmr*IV*Cp0069295091148002053 Trn: 2634407283Tc | 183,713.86 |
| 09/21 | Orig CO Name:DE Ohio Other El    Orig ID:9310240030 Desc Date:    CO Entry Descr:EDI Pmt Pssec:CTX    Trace#:043000095038201 Eed:210921 Ind ID:Ap0001608013    Ind Name:0007Liberty Power Ho Trn: 2645038201Tc | 77,583.48 |
| 09/21 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210921 CO Entry Descr:Payments Sec:CCD    Trace#:021000024407268 Eed:210921  Ind ID:000000251736230    Ind Name:Liberty Power Holdings Trn: 2634407268Tc | 68,667.21 |
| 09/21 | Orig CO Name:Orange And Rockl    Orig ID:1131727729 Desc Date:092021 CO Entry Descr:100616094 Sec:CTX    Trace#:043000265038182 Eed:210921  Ind ID:000125881006160    Ind Name:0001Liberty Power Ho Trn: 2645038182Tc | 60,132.39 |
| 09/21 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000015038185 Eed:210921 Ind ID:Jazz 17578739    Ind Name:Jazz ACH Processing 8887465741 Trn: 2645038185Tc | 57,139.44 |
| 09/21 | Orig CO Name:Ppl Electric Uti    Orig ID:Fp20001802 Desc Date:    CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000035038163 Eed:210921 Ind ID:000001999    Ind Name:0014Liberty Power Ho Trn: 2645038163Tc | 55,198.51 |
| 09/21 | Orig CO Name:Rockland Electri    Orig ID:4131727729 Desc Date:092021 CO Entry Descr:100615971 Sec:CTX    Trace#:043000265038179 Eed:210921  Ind ID:000125881006159    Ind Name:0001Liberty Power Ho Trn: 2645038179Tc | 43,283.73 |



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/21 | Orig CO Name:Ppl Electric Uti    Orig ID:Fp20001802 Desc Date:    CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000035038188 Eed:210921 Ind ID:000002185    Ind Name:0011Liberty Power Ho Trn: 2645038188Tc | 40,547.38 |
| 09/21 | Orig CO Name:Pseg    Orig ID:1221212800 Desc Date:101021 CO Entry Descr:Pseg    Sec:CCD    Trace#:021000024407289 Eed:210921  Ind ID:006500052307    Ind Name:Liberty P101021210921S Direct Deposit Trn: 2634407289Tc | 37,795.62 |
| 09/21 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Narragansesec:CTX    Trace#:028000085038057 Eed:210921 Ind ID:81002585982022    Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2645038057Tc | 36,699.36 |
| 09/21 | Orig CO Name:Peco Energy Comp    Orig ID:1230970240 Desc Date:210917 CO Entry Descr:Pecochoicesec:CCD Trace#:111000014407280 Eed:210921  Ind ID:784087293    Ind Name:    Rmr*IV*Liberty80042657 Trn:2634407280Tc | 34,715.01 |
| 09/21 | Orig CO Name:Fidelity Express    Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016934407264 Eed:210921 Ind ID:9003242    Ind Name:Liberty Power Trn: 2634407264Tc | 27,287.72 |
| 09/21 | Orig CO Name:Moneygram P Sys    Orig ID:3841327808 Desc Date:092021 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000264407286 Eed:210921  Ind ID:101070032    Ind Name:Liberty Power Holdings    101070032,121014426,121005432,12102 1035 Trn: 2634407286Tc | 25,862.92 |
| 09/21 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000014407278 Eed:210921 Ind ID:    Ind Name:Liberty Power Holdings Trn: 2634407278Tc | 23,719.35 |
| 09/21 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210921 CO Entry Descr:Payments  Sec:CCD    Trace#:021000024407266 Eed:210921  Ind ID:000000251736228    Ind Name:Liberty Power Holdings Trn: 2634407266Tc | 21,711.44 |
| 09/21 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000014407276 Eed:210921 Ind ID:    Ind Name:Liberty Power Holdings Trn: 2634407276Tc | 21,400.19 |
| 09/21 | Orig CO Name:Engie Insight    Orig ID:1911701028 Desc Date:    CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000014407273 Eed:210921 Ind ID:Ef1092011231098    Ind Name:Liberty Power Holdings Rmr*IV*16171356700    **13422.49**\Dtm*003*20210921**\ Trn: 2634407273Tc | 21,258.23 |
| 09/21 | Orig CO Name:Exelon    Orig ID:8188490880 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000025038132 Eed:210921 Ind ID:0000222097    Ind Name:0010Liberty Power CO Trn: 2645038132Tc | 20,158.19 |
| 09/21 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210921 CO Entry Descr:Payments  Sec:CCD    Trace#:021000024407270 Eed:210921  Ind ID:000000251736232    Ind Name:Liberty Power Holdings Trn: 2634407270Tc | 18,786.35 |
| 09/21 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:SEP 20 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100205038065 Eed:210921  Ind ID:Ap003987954    Ind Name:0008Liberty Power Ho Trn: 2645038065Tc | 15,699.30 |
| 09/21 | Orig CO Name:Exelon    Orig ID:8188490861 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000025038110 Eed:210921 Ind ID:0000216695    Ind Name:0009Liberty Power MA Trn: 2645038110Tc | 15,697.08 |



September 01, 2021 through September 30, 2021

**Account Number:** ▮▮▮▮▮2233

## Deposits and Credits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 09/21 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210921 CO Entry Descr:Payments Sec:CCD   Trace#:021000024407267 Eed:210921   Ind ID:000000251736229      Ind Name:Liberty Power Holdings Trn: 2634407267Tc | 14,087.54 |
| 09/21 | Orig CO Name:Bal Gas&Elec      Orig ID:1520280210 Desc Date:SEP 21 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100205038153 Eed:210921   Ind ID:0000303804      Ind Name:0008Liberty Power MA Trn: 2645038153Tc | 13,403.33 |
| 09/21 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX   Trace#:028000085038050 Eed:210921 Ind ID:81002585972022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2645038050Tc | 13,205.36 |
| 09/21 | Orig CO Name:Exelon      Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000025038100 Eed:210921 Ind ID:0000216691      Ind Name:0009Liberty Power Ho Trn: 2645038100Tc | 12,406.19 |
| 09/21 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:092021 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071754407291 Eed:210921 Ind ID:Bill Pmt      Ind Name:Liberty Power 866-454-6277 Trn: 2634407291Tc | 12,385.62 |
| 09/21 | Orig CO Name:Exelon      Orig ID:8188490866 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000025038121 Eed:210921 Ind ID:0000214560      Ind Name:0009Liberty Power Ho Trn: 2645038121Tc | 10,794.95 |
| 09/21 | Orig CO Name:Capturis      Orig ID:2431879364 Desc Date:210920 CO Entry Descr:Bill Pay  Sec:CTX   Trace#:042000015038084 Eed:210921   Ind ID:4363      Ind Name:0007Liberty Power Ho Trn: 2645038084Tc | 10,076.16 |
| 09/21 | Orig CO Name:Ameren      Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000014407277 Eed:210921 Ind ID:      Ind Name:Liberty Power Holdings Trn: 2634407277Tc | 8,444.94 |
| 09/21 | Orig CO Name:Bal Gas&Elec      Orig ID:1520280210 Desc Date:SEP 21 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100205038144 Eed:210921   Ind ID:0000303803      Ind Name:0008Liberty Power MA Trn: 2645038144Tc | 8,364.73 |
| 09/21 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:SEP 20 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100205038074 Eed:210921   Ind ID:Ap003987955      Ind Name:0008Liberty Power Ho Trn: 2645038074Tc | 8,358.46 |
| 09/21 | Orig CO Name:Central Maine PO      Orig ID:3141798693 Desc Date:      CO Entry Descr:Achpaymentsec:CTX   Trace#:211274455038093 Eed:210921 Ind ID:931013600015492      Ind Name:0001Liberty Power Ho Zz9310Supa21092101 Trn: 2645038093Tc | 8,010.06 |
| 09/21 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210921 CO Entry Descr:Payments  Sec:CCD   Trace#:021000024407271 Eed:210921   Ind ID:000000251736233      Ind Name:Liberty Power Trn: 2634407271Tc | 6,244.56 |
| 09/21 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210921 CO Entry Descr:Payments  Sec:CCD   Trace#:021000024407269 Eed:210921   Ind ID:000000251736231      Ind Name:Liberty Power Holdings Trn: 2634407269Tc | 5,609.77 |
| 09/21 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD   Trace#:104000015038186 Eed:210921 Ind ID:Jazx 17578773      Ind Name:Jazx ACH Processing 8887465741 Trn: 2645038186Tc | 5,135.52 |



September 01, 2021 through September 30, 2021

**Account Number:** ███████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/21 | Orig CO Name:NY State Electri    Orig ID:1150398550 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:028000085038096 Eed:210921 Ind ID:930113600031545        Ind Name:0002Liberty Power Ho Zz9301Supa21092101 Trn: 2645038096Tc | 3,488.96 |
| 09/21 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Niagara Mosec:CTX    Trace#:028000085038036 Eed:210921 Ind ID:81002585992022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2645038036Tc | 2,929.11 |
| 09/21 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX    Trace#:028000085038044 Eed:210921 Ind ID:81002585962022        Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2645038044Tc | 11.05 |
| 09/22 | Lockbox No: 25901 For 126 Items At 16:00 5 Trn: 2100626265Lb | 148,629.03 |
| 09/22 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000014869308 Eed:210922 Ind ID:6668821        Ind Name:0007Liberty Power Ho Trn: 2654869308Tc | 141,924.99 |
| 09/22 | Orig CO Name:Ppl Electric Uti    Orig ID:Fp20001802 Desc Date:      CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000034869425 Eed:210922 Ind ID:000002319        Ind Name:0011Liberty Power Ho Trn: 2654869425Tc | 81,212.32 |
| 09/22 | Orig CO Name:Comed        Orig ID:P360938600 Desc Date:210920 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000026930633 Eed:210922  Ind ID:784087293        Ind Name: Rmr*IV*Cp0069295091148000 2054 Trn: 2646930633Tc | 62,948.32 |
| 09/22 | Orig CO Name:International PA    Orig ID:1130872805 Desc Date:      CO Entry Descr:Trade Pay Sec:CCD    Trace#:043000266930621 Eed:210922 Ind ID:        Ind Name:Liberty Power Holdings Direct Deposit Trn: 2646930621Tc | 61,937.00 |
| 09/22 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000084869400 Eed:210922 Ind ID:81002597832022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2654869400Tc | 52,785.80 |
| 09/22 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000014869287 Eed:210922 Ind ID:Jazz 17596790        Ind Name:Jazz ACH Processing 8887465741 Trn: 2654869287Tc | 30,276.62 |
| 09/22 | Orig CO Name:NY State Electri    Orig ID:1150398550 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:028000084869375 Eed:210922 Ind ID:930113600031802        Ind Name:0002Liberty Power Ho Zz9301Supa21092201 Trn: 2654869375Tc | 27,560.38 |
| 09/22 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210922 CO Entry Descr:Payments  Sec:CCD    Trace#:021000026930606 Eed:210922  Ind ID:000000251763181        Ind Name:Liberty Power Holdings Trn: 2646930606Tc | 23,819.95 |
| 09/22 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000024869328 Eed:210922 Ind ID:0000216759        Ind Name:0009Liberty Power Ho Trn: 2654869328Tc | 23,236.87 |
| 09/22 | Orig CO Name:Aes Corporation    Orig ID:9704918002 Desc Date:210922 CO Entry Descr:Payments  Sec:CTX    Trace#:021000024869317 Eed:210922  Ind ID:000034526Usdy21        Ind Name:0009Liberty Power Ho Trn: 2654869317Tc | 22,555.17 |
| 09/22 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000016930617 Eed:210922 Ind ID:        Ind Name:Liberty Power Holdings Trn: 2646930617Tc | 21,199.99 |



September 01, 2021 through September 30, 2021

**Account Number:** ███████2233



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/22 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000016930616 Eed:210922 Ind ID:                Ind Name:Liberty Power Holdings Trn: 2646930616Tc | 18,395.17 |
| 09/22 | Orig CO Name:Pseg            Orig ID:1221212800 Desc Date:111021 CO Entry Descr:Pseg      Sec:CCD    Trace#:021000026930619 Eed:210922  Ind ID:006500052307        Ind Name:Liberty P111021210922S Direct Deposit Trn: 2646930619Tc | 16,692.12 |
| 09/22 | Orig CO Name:Exelon          Orig ID:8188490880 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000024869360 Eed:210922 Ind ID:0000222175        Ind Name:0010Liberty Power CO Trn: 2654869360Tc | 16,146.96 |
| 09/22 | Orig CO Name:Moneygram P Sys      Orig ID:3841327808 Desc Date:092121 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000266930627 Eed:210922  Ind ID:101070032        Ind Name:Liberty Power Holdings    101070032,121032368 Trn: 2646930627Tc | 15,232.71 |
| 09/22 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210922 CO Entry Descr:Payments  Sec:CCD    Trace#:021000026930605 Eed:210922  Ind ID:000000251763180        Ind Name:Liberty Power Holdings Trn: 2646930605Tc | 15,178.50 |
| 09/22 | Orig CO Name:Tomsofmaine 8432      Orig ID:1010287460 Desc Date:SEP 22 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100204869416 Eed:210922  Ind ID:Ust121000018122        Ind Name:0007Liberty Power Ho Trn: 2654869416Tc | 13,980.36 |
| 09/22 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:092121 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071756930623 Eed:210922 Ind ID:Bill Pmt        Ind Name:Liberty Power 866-454-6277 Trn: 2646930623Tc | 13,162.97 |
| 09/22 | Orig CO Name:Fidelity Express      Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016936930601 Eed:210922 Ind ID:9003242        Ind Name:Liberty Power Trn: 2646930601Tc | 11,709.89 |
| 09/22 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210922 CO Entry Descr:Payments  Sec:CCD    Trace#:021000026930603 Eed:210922  Ind ID:000000251763178        Ind Name:Liberty Power Holdings Trn: 2646930603Tc | 9,437.24 |
| 09/22 | Orig CO Name:Dico Por          Orig ID:3007915606 Desc Date:        CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000266930613 Eed:210922 Ind ID:2021-09-21.00.0        Ind Name:Liberty Power Holdings Trn: 2646930613Tc | 8,805.91 |
| 09/22 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000024869349 Eed:210922 Ind ID:0000214629        Ind Name:0009Liberty Power Ho Trn: 2654869349Tc | 8,441.27 |
| 09/22 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210922 CO Entry Descr:Payments  Sec:CCD    Trace#:021000026930604 Eed:210922  Ind ID:000000251763179        Ind Name:Liberty Power Holdings Trn: 2646930604Tc | 8,193.50 |
| 09/22 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:        CO Entry Descr:Nantucket Sec:CTX    Trace#:028000084869408 Eed:210922 Ind ID:81002597822022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2654869408Tc | 8,171.65 |
| 09/22 | Orig CO Name:Peco Energy Comp      Orig ID:1230970240 Desc Date:210920 CO Entry Descr:Pecochoicesec:CCD    Trace#:111000016930630 Eed:210922  Ind ID:784087293        Ind Name:        Rmr*IV*Liberty80042658 Trn: 2646930630Tc | 6,995.91 |



September 01, 2021 through September 30, 2021
**Account Number:** ⬛⬛⬛⬛⬛⬛⬛2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/22 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:210921 CO Entry Descr:Settlementsec:CCD   Trace#:091000016930625 Eed:210922 Ind ID:2582312351        Ind Name:          2582312351 Payment Date  21265 Trn: 2646930625Tc | 6,794.98 |
| 09/22 | Orig CO Name:Ameren       Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000016930615 Eed:210921 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2646930615Tc | 5,679.11 |
| 09/22 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD   Trace#:104000014869286 Eed:210922 Ind ID:Jazz 17596707     Ind Name:Jazz ACH Processing 8887465741 Trn: 2654869286Tc | 5,552.08 |
| 09/22 | Orig CO Name:Central Maine PO      Orig ID:3141798693 Desc Date:     CO Entry Descr:Achpaymentsec:CTX   Trace#:211274454869372 Eed:210922 Ind ID:931013600015599       Ind Name:0001Liberty Power Ho Zz9310Supa21092201 Trn: 2654869372Tc | 5,265.14 |
| 09/22 | Orig CO Name:Exelon       Orig ID:8188490861 Desc Date:     CO Entry Descr:Corp.Pymntsec:CTX   Trace#:111000024869338 Eed:210922 Ind ID:0000216764        Ind Name:0009Liberty Power MA Trn: 2654869338Tc | 3,890.72 |
| 09/22 | Orig CO Name:Amer Elec 8152     Orig ID:1314271000 Desc Date:SEP 21 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100204869289 Eed:210922  Ind ID:Ap003988682        Ind Name:0008Liberty Power Ho Trn: 2654869289Tc | 3,571.55 |
| 09/22 | Orig CO Name:Amer Elec 8152     Orig ID:1314271000 Desc Date:SEP 21 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100204869298 Eed:210922  Ind ID:Ap003988683        Ind Name:0008Liberty Power Ho Trn: 2654869298Tc | 3,468.23 |
| 09/22 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:     CO Entry Descr:Niagara Mosec:CTX   Trace#:028000084869392 Eed:210922 Ind ID:81002597842022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2654869392Tc | 3,090.93 |
| 09/22 | Orig CO Name:Capturis       Orig ID:2431879364 Desc Date:210921 CO Entry Descr:Bill Pay  Sec:CTX   Trace#:042000014869383 Eed:210922  Ind ID:4363        Ind Name:0007Liberty Power Ho Trn: 2654869383Tc | 2,652.76 |
| 09/22 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210922 CO Entry Descr:Payments  Sec:CCD   Trace#:021000026930608 Eed:210922  Ind ID:000000251763183       Ind Name:Liberty Power Trn: 2646930608Tc | 1,282.85 |
| 09/22 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210922 CO Entry Descr:Payments  Sec:CCD   Trace#:021000026930607 Eed:210922  Ind ID:000000251763182       Ind Name:Liberty Power Holdings Trn: 2646930607Tc | 988.56 |
| 09/22 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:     CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000016930610 Eed:210922 Ind ID:Ef1092111201094     Ind Name:Liberty Power Holdings Rmr*1V*41594437398        **985.22**\Dtm*003*20210922**\ Trn: 2646930610Tc | 985.22 |
| 09/22 | Orig CO Name:Rochester Gas &      Orig ID:9107592901 Desc Date:     CO Entry Descr:Achpaymentsec:CTX   Trace#:021000024869379 Eed:210922 Ind ID:930213600020827      Ind Name:0002Liberty Power Ho Zz9302Supa21092201 Trn: 2654869379Tc | 37.92 |
| 09/23 | Lockbox No: 25901 For 100 Items At 16:00 5 Trn: 2100118266Lb | 34,751.87 |
| 09/23 | Orig CO Name:Smith & Wesson B     Orig ID:2870543688 Desc Date:     CO Entry Descr:Apachpaymtsec:CCD   Trace#:211274454688452 Eed:210923  Ind ID:          Ind Name:Liberty Power Holdings Direct Deposit Trn: 2654688452Tc | 206,555.71 |



September 01, 2021 through September 30, 2021
**Account Number:** ███████2233



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/23 | Orig CO Name:Bal Gas&Elec       Orig ID:1520280210 Desc Date:SEP 23 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100202623212 Eed:210923  Ind ID:0000304021       Ind Name:0008Liberty Power MA Trn: 2662623212Tc | 100,473.73 |
| 09/23 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX   Trace#:051000012623289 Eed:210923 Ind ID:6678621           Ind Name:0006Liberty Power Ho Trn: 2662623289Tc | 63,593.46 |
| 09/23 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:       CO Entry Descr:Narragansesec:CTX   Trace#:028000082623204 Eed:210923 Ind ID:81002616482022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2662623204Tc | 39,520.86 |
| 09/23 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:       CO Entry Descr:Massachusesec:CTX   Trace#:028000082623182 Eed:210923 Ind ID:81002616452022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2662623182Tc | 35,606.05 |
| 09/23 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210923 CO Entry Descr:Payments  Sec:CCD   Trace#:021000024688442 Eed:210923  Ind ID:000000251837934       Ind Name:Liberty Power Holdings Trn: 2654688442Tc | 31,742.13 |
| 09/23 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000014688436 Eed:210923 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2654688436Tc | 29,598.38 |
| 09/23 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:       CO Entry Descr:Massachusesec:CTX   Trace#:028000082623189 Eed:210923 Ind ID:81002616462022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2662623189Tc | 29,129.45 |
| 09/23 | Orig CO Name:Exelon        Orig ID:8188490880 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000022623273 Eed:210923 Ind ID:0000222269       Ind Name:0010Liberty Power CO Trn: 2662623273Tc | 27,696.82 |
| 09/23 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:       CO Entry Descr:8887465741Sec:CCD   Trace#:104000014688459 Eed:210923 Ind ID:Jazx 17603430      Ind Name:Jazx ACH Processing 8887465741 Trn: 2654688459Tc | 25,823.21 |
| 09/23 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210923 CO Entry Descr:Payments  Sec:CCD   Trace#:021000024688444 Eed:210923  Ind ID:000000251837936       Ind Name:Liberty Power Holdings Trn: 2654688444Tc | 24,933.29 |
| 09/23 | Orig CO Name:Central Maine PO     Orig ID:3141798693 Desc Date:       CO Entry Descr:Achpaymentsec:CTX   Trace#:211274452623297 Eed:210923 Ind ID:931013600015634      Ind Name:0001Liberty Power Ho Zz9310Supa21092301 Trn: 2662623297Tc | 24,508.95 |
| 09/23 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000014688435 Eed:210923 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2654688435Tc | 24,299.81 |
| 09/23 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000022623241 Eed:210923 Ind ID:0000216829       Ind Name:0009Liberty Power Ho Trn: 2662623241Tc | 23,105.06 |
| 09/23 | Orig CO Name:Peco Energy Comp     Orig ID:1230970240 Desc Date:210923 CO Entry Descr:Pecochoicesec:CCD Trace#:111000014688463 Eed:210923  Ind ID:784087293       Ind Name:          Rmr*IV*Liberty80042659 Trn: 2654688463Tc | 19,882.49 |



September 01, 2021 through September 30, 2021
**Account Number:** ██████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/23 | Orig CO Name:Engie Insight       Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000014688449 Eed:210923 Ind ID:Ef1092211271089       Ind Name:Liberty Power Holdings Rmr*I V*07725334481              **1578.55*\Dtm*003*20210923**\ Trn: 2654688449Tc | 17,319.90 |
| 09/23 | Orig CO Name:Pseg            Orig ID:1221212800 Desc Date:121021 CO Entry Descr:Pseg     Sec:CCD   Trace#:021000024688456 Eed:210923   Ind ID:006500052307       Ind Name:Liberty P121021210923S Direct Deposit Trn: 2654688456Tc | 16,234.73 |
| 09/23 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000022623251 Eed:210923 Ind ID:0000216834       Ind Name:0009Liberty Power MA Trn: 2662623251Tc | 14,275.88 |
| 09/23 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000022623262 Eed:210923 Ind ID:0000214710       Ind Name:0009Liberty Power Ho Trn: 2662623262Tc | 12,800.03 |
| 09/23 | Orig CO Name:Ipay Solutions     Orig ID:9Zzzzzzzzz Desc Date:092221 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071754688472 Eed:210923 Ind ID:Bill Pmt       Ind Name:Liberty Power 866-454-6277 Trn: 2654688472Tc | 10,309.69 |
| 09/23 | Orig CO Name:Moneygram P Sys     Orig ID:3841327808 Desc Date:092221 CO Entry Descr:Mg Settle Sec:PPD   Trace#:043000264688469 Eed:210923  Ind ID:101070032       Ind Name:Liberty Power Holdings      101070032,121043874 Trn: 2654688469Tc | 9,187.19 |
| 09/23 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210923 CO Entry Descr:Payments  Sec:CCD   Trace#:021000024688445 Eed:210923   Ind ID:000000251837937       Ind Name:Liberty Power Holdings Trn: 2654688445Tc | 8,592.64 |
| 09/23 | Orig CO Name:Fidelity Express     Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay  Sec:CCD   Trace#:096016934688440 Eed:210923 Ind ID:9003242       Ind Name:Liberty Power Trn: 2654688440Tc | 7,613.39 |
| 09/23 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000014688434 Eed:210923 Ind ID:       Ind Name:Liberty Power Holdings Trn: 2654688434Tc | 7,520.52 |
| 09/23 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX   Trace#:028000082623196 Eed:210923 Ind ID:81002616472022       Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2662623196Tc | 5,943.05 |
| 09/23 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD   Trace#:104000014688458 Eed:210923 Ind ID:Jazz 17603407       Ind Name:Jazz ACH Processing 8887465741 Trn: 2654688458Tc | 4,961.20 |
| 09/23 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:210922 CO Entry Descr:Settlementsec:CCD   Trace#:091000014688438 Eed:210923 Ind ID:2582312351       Ind Name:       2582312351 Payment Date  21266 Trn: 2654688438Tc | 4,057.31 |
| 09/23 | Orig CO Name:Amer Elec 8152     Orig ID:1314271000 Desc Date:SEP 22 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100202623222 Eed:210923   Ind ID:Ap003989690       Ind Name:0008Liberty Power Ho Trn: 2662623222Tc | 4,049.42 |
| 09/23 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210923 CO Entry Descr:Payments  Sec:CCD   Trace#:021000024688443 Eed:210923   Ind ID:000000251837935       Ind Name:Liberty Power Holdings Trn: 2654688443Tc | 3,960.12 |



September 01, 2021 through September 30, 2021

**Account Number:** ████████2233

## Deposits and Credits  (continued)



| Ledger Date | Description | Amount |
|---|---|---|
| 09/23 | Orig CO Name:Amer Elec 8152        Orig ID:1314271000 Desc Date:SEP 22 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100202623231 Eed:210923   Ind ID:Ap003989691            Ind Name:0008Liberty Power Ho Trn: 2662623231Tc | 2,733.01 |
| 09/23 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Niagara Mosec:CTX    Trace#:028000082623174 Eed:210923 Ind ID:81002616442022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2662623174Tc | 2,008.94 |
| 09/23 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:210923 CO Entry Descr:Payments  Sec:CCD    Trace#:021000024688446 Eed:210923   Ind ID:000000251837938            Ind Name:Liberty Power Holdings Trn: 2654688446Tc | 1,985.81 |
| 09/23 | Orig CO Name:Cass Info. Carr.        Orig ID:9000002001 Desc Date:210922 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000604688461 Eed:210923   Ind ID:Liber60673B            Ind Name:Liberty Power Trn: 2654688461Tc | 1,180.18 |
| 09/23 | Orig CO Name:Dlco Por            Orig ID:3007915606 Desc Date:        CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000264688454 Eed:210923 Ind ID:2021-09-22:00.0            Ind Name:Liberty Power Holdings Trn: 2654688454Tc | 717.73 |
| 09/23 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:210923 CO Entry Descr:Payments  Sec:CCD    Trace#:021000024688447 Eed:210923   Ind ID:000000251837939            Ind Name:Liberty Power Trn: 2654688447Tc | 418.61 |
| 09/23 | Orig CO Name:NY State Electri        Orig ID:1150398550 Desc Date:        CO Entry Descr:Achpaymentsec:CTX    Trace#:028000082623300 Eed:210923 Ind ID:930113600031911            Ind Name:0002Liberty Power Ho Zz9301Supa21092301 Trn: 2662623300Tc | 277.84 |
| 09/23 | Orig CO Name:Rochester Gas &        Orig ID:9107592901 Desc Date:        CO Entry Descr:Achpaymentsec:CTX    Trace#:021000022623285 Eed:210923 Ind ID:930213600020898        Ind Name:0002Liberty Power Ho Zz9302Supa21092301 Trn: 2662623285Tc | 24.94 |
| 09/23 | Orig CO Name:Comed            Orig ID:P360938600 Desc Date:210921 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000024688466 Eed:210923   Ind ID:784087293            Ind Name: Rmr*IV*Cp0069295091480002055 Trn: 2654688466Tc | 0.08 |
| 09/24 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Genpact US Danbury NY 06810 US Ref: Chase Nyc/Ctr/Bnf=Liberty Power Holdings LLC Fort Lauderdale FL 33309- 1823 US/Ac-000000004277 Rfb=1170054 846 Obi=Invoice No 64014619092021 J Ob_I/D Date 20210917 Amount 552.83 Inv/Oice No 4108240809202021 Job_ID D Imad: 0924B6B7Hu3R004247 Trn: 0048150267Ff YOUR REF:  1170054846 | 2,389.95 |
| 09/24 | Lockbox No: 25901 For 72 Items At 16:00 5 Trn: 2100955267Lb | 34,158.48 |
| 09/24 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000082150551 Eed:210924 Ind ID:81002632072022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2672150551Tc | 62,932.48 |
| 09/24 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000012843176 Eed:210924 Ind ID:Jazx 17609963            Ind Name:Jazx ACH Processing 8887465741 Trn: 2662843176Tc | 54,542.79 |
| 09/24 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000082150544 Eed:210924 Ind ID:81002632082022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2672150544Tc | 44,633.50 |



September 01, 2021 through September 30, 2021
**Account Number:** ███████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/24 | Orig CO Name:Nstar Electric -      Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec.CTX    Trace#:051000012150390 Eed:210924 Ind ID:6689221            Ind Name:0006Liberty Power Ho Trn: 2672150390Tc | 41,118.47 |
| 09/24 | Orig CO Name:Exelon            Orig ID:8188490880 Desc Date:      CO Entry Descr:Corp Pymntsec.CTX    Trace#:111000022150466 Eed:210924 Ind ID:0000222376            Ind Name:0010Liberty Power CO Trn: 2672150466Tc | 40,113.16 |
| 09/24 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX   Trace#:028000082150516 Eed:210924 Ind ID:81002632122022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2672150516Tc | 39,388.45 |
| 09/24 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000012843166 Eed:210924 Ind ID:Ef1092311051112      Ind Name:Liberty Power Holdings Rmr*IV*56655372597            **9710.31**\Dtm*003*20210924**\ Trn: 2662843166Tc | 35,584.28 |
| 09/24 | Orig CO Name:Peco Energy Comp      Orig ID:1230970240 Desc Date:210922 CO Entry Descr:Pecochoicesec:CCD Trace#:111000012843163 Eed:210924   Ind ID:784087293          Ind Name:                Rmr*IV*Liberty80042660 Trn: 2662843163Tc | 35,519.29 |
| 09/24 | Orig CO Name:Ameren            Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000012843178 Eed:210924 Ind ID:                  Ind Name:Liberty Power Holdings Trn: 2662843178Tc | 34,393.96 |
| 09/24 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX   Trace#:028000082150523 Eed:210924 Ind ID:81002632112022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2672150523Tc | 33,266.27 |
| 09/24 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:210923 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000602843173 Eed:210924   Ind ID:Liber60673B        Ind Name:Liberty Power Trn: 2662843173Tc | 33,187.98 |
| 09/24 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX   Trace#:028000082150495 Eed:210924 Ind ID:81002632152022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2672150495Tc | 32,081.00 |
| 09/24 | Orig CO Name:Hmshost Pmd        Orig ID:7010532275 Desc Date:210924 CO Entry Descr:Payment  Sec:CCD    Trace#:051000012843184 Eed:210924   Ind ID:01541754          Ind Name:Libertypower.Pay Trn: 2662843184Tc | 29,820.39 |
| 09/24 | Orig CO Name:Ameren            Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000012843179 Eed:210924 Ind ID:                  Ind Name:Liberty Power Holdings Trn: 2662843179Tc | 23,868.96 |
| 09/24 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX   Trace#:028000082150559 Eed:210924 Ind ID:81002632162022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2672150559Tc | 22,474.93 |
| 09/24 | Orig CO Name:Exelon            Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec.CTX    Trace#:111000022150434 Eed:210924 Ind ID:0000216925            Ind Name:0009Liberty Power Ho Trn: 2672150434Tc | 18,321.21 |
| 09/24 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX   Trace#:028000082150502 Eed:210924 Ind ID:81002632142022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2672150502Tc | 17,811.56 |



September 01, 2021 through September 30, 2021
**Account Number:** ███████2233

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 09/24 | Orig CO Name:Central Maine PO      Orig ID:3141798693 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:211274452150398 Eed:210924 Ind ID:931013600015783      Ind Name:0001Liberty Power Ho Zz9310Supa21092401 Trn: 2672150398Tc | 16,604.85 |
| 09/24 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000082150537 Eed:210924 Ind ID:81002632092022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2672150537Tc | 14,820.54 |
| 09/24 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000012843175 Eed:210924 Ind ID:Jazz 17609941      Ind Name:Jazz ACH Processing 8887465741 Trn: 2662843175Tc | 12,649.34 |
| 09/24 | Orig CO Name:Ameren      Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000012843180 Eed:210924 Ind ID:      Ind Name:Liberty Power Holdings Trn: 2662843180Tc | 9,486.39 |
| 09/24 | Orig CO Name:Moneygram P Sys      Orig ID:3841327808 Desc Date:092321 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000262843188 Eed:210924  Ind ID:101070032      Ind Name:Liberty Power Holdings    101070032,121054883 Trn: 2662843188Tc | 8,911.06 |
| 09/24 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000082150509 Eed:210924 Ind ID:81002632132022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2672150509Tc | 8,735.20 |
| 09/24 | Orig CO Name:Fidelity Express      Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016932843169 Eed:210924 Ind ID:9003242      Ind Name:Liberty Power Trn: 2662843169Tc | 7,588.87 |
| 09/24 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210924 CO Entry Descr:Payments  Sec:CCD    Trace#:021000022843161 Eed:210924   Ind ID:000000251866720      Ind Name:Liberty Power Holdings Trn: 2662843161Tc | 7,230.97 |
| 09/24 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX    Trace#:028000082150530 Eed:210924 Ind ID:81002632102022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2672150530Tc | 5,399.44 |
| 09/24 | Orig CO Name:Dico Por      Orig ID:3007915606 Desc Date:      CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000262843159 Eed:210924 Ind ID:2021-09-23.00.0      Ind Name:Liberty Power Holdings Trn: 2662843159Tc | 4,941.14 |
| 09/24 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:092321 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071752843182 Eed:210924 Ind ID:Bill Pmt      Ind Name:Liberty Power 866-454-6277 Trn: 2662843182Tc | 4,497.56 |
| 09/24 | Orig CO Name:Aes Corporation      Orig ID:9704918002 Desc Date:210924 CO Entry Descr:Payments  Sec:CTX    Trace#:021000022150567 Eed:210924   Ind ID:000035163Usdy21      Ind Name:0009Liberty Power Ho Trn: 2672150567Tc | 4,315.53 |
| 09/24 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:SEP 23 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100202150415 Eed:210924  Ind ID:Ap003991853      Ind Name:0008Liberty Power Ho Trn: 2672150415Tc | 4,249.20 |
| 09/24 | Orig CO Name:Zoetis Services      Orig ID:1460572157 Desc Date:      CO Entry Descr:2000891862Sec:CTX    Trace#:111000022150478 Eed:210924 Ind ID:2000891862      Ind Name:0015Liberty Power Ho Trn: 2672150478Tc | 4,164.62 |



September 01, 2021 through September 30, 2021

**Account Number:** ███████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/24 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:SEP 23 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100202150424 Eed:210924   Ind ID:Ap003991854       Ind Name:0008Liberty Power Ho Trn: 2672150424Tc | 3,583.40 |
| 09/24 | Orig CO Name:Exelon            Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000022150444 Eed:210924 Ind ID:0000216929          Ind Name:0009Liberty Power MA Trn: 2672150444Tc | 2,862.86 |
| 09/24 | Orig CO Name:Exelon            Orig ID:8188490866 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000022150455 Eed:210924 Ind ID:0000214826          Ind Name:0009Liberty Power Ho Trn: 2672150455Tc | 1,768.16 |
| 09/24 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:210923 CO Entry Descr:Settlementsec:CCD   Trace#:091000012843171 Eed:210924 Ind ID:2582312351          Ind Name:      2582312351 Payment Date 21267 Trn: 2662843171Tc | 729.50 |
| 09/24 | Orig CO Name:NY State Electri      Orig ID:1150398550 Desc Date:      CO Entry Descr:Achpaymentsec:CTX   Trace#:028000082150401 Eed:210924 Ind ID:930113600032247      Ind Name:0002Liberty Power Ho Zz9301Supa21092401 Trn: 2672150401Tc | 264.52 |
| 09/24 | Orig CO Name:Bal Gas&Elec      Orig ID:1520280210 Desc Date:SEP 24 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100202150405 Eed:210924   Ind ID:0000304173       Ind Name:0008Liberty Power MA Trn: 2672150405Tc | 244.22 |
| 09/24 | Orig CO Name:International PA      Orig ID:1130872805 Desc Date:      CO Entry Descr:Trade Pay Sec:CCD   Trace#:043000262843186 Eed:210924 Ind ID:          Ind Name:Liberty Power Holdings Direct Deposit Trn: 2662843186Tc | 97.95 |
| 09/27 | Lockbox No: 25901 For 259 Items At 16:00 5 Trn: 2101120270Lb | 114,919.38 |
| 09/27 | Orig CO Name:Cl+P - Distribut      Orig ID:1060303850 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:051000012269348 Eed:210927 Ind ID:3579811          Ind Name:0006Liberty Power Ho Trn: 2702269348Tc | 2,527,922.85 |
| 09/27 | Orig CO Name:Nstar Elect- Wes      Orig ID:1041961130 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:051000012269340 Eed:210927 Ind ID:1205741          Ind Name:0006Liberty Power Ho Trn: 2702269340Tc | 430,998.45 |
| 09/27 | Orig CO Name:Nstar Electric -      Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:051000012269332 Eed:210927 Ind ID:6694421          Ind Name:0006Liberty Power Ho Trn: 2702269332Tc | 173,061.49 |
| 09/27 | Orig CO Name:Ppl Electric Uti      Orig ID:Fp20001802 Desc Date:      CO Entry Descr:Edipaymts Sec:CTX   Trace#:031000032269409 Eed:210927 Ind ID:000002524          Ind Name:0014Liberty Power Ho Trn: 2702269409Tc | 82,484.35 |
| 09/27 | Orig CO Name:Comed            Orig ID:P360938600 Desc Date:210923 CO Entry Descr:Ucbpor_Paysec:CCD   Trace#:111000027878157 Eed:210927   Ind ID:784087293       Ind Name: Rmr*IV*Cp0069295091148000 2056 Trn: 2677878157Tc | 67,113.11 |
| 09/27 | Orig CO Name:Edison Parking      Orig ID:1223442322 Desc Date:210924 CO Entry Descr:Fund Tranfsec:CCD   Trace#:051000017878166 Eed:210927 Ind ID:S-00141          Ind Name:Liberty Power Holdings 43032159*49951522*49533313*10620898 *75991792*23859278*53294910*5564002 3*6213936\0000000000000002761 Trn: 2677878166Tc | 57,029.62 |



September 01, 2021 through September 30, 2021

**Account Number:** ▆▆▆▆▆2233



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/27 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD   Trace#:1110000178784145 Eed:210927 Ind ID:Ef1092411301104      Ind Name:Liberty Power Holdings Rmr*IV*78241490374      **23661.71*"*\Dtm*003*20210927**\ Trn: 2677878145Tc | 56,097.79 |
| 09/27 | Orig CO Name:Pseg         Orig ID:1221212800 Desc Date:161021 CO Entry Descr:Pseg    Sec:CCD   Trace#:021000027878173 Eed:210927   Ind ID:006500052307      Ind Name:Liberty P161021210927S Direct Deposit Trn: 2677878173Tc | 42,642.53 |
| 09/27 | Orig CO Name:Exelon         Orig ID:8188490880 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000022269395 Eed:210927 Ind ID:0000222513      Ind Name:0010Liberty Power CO Trn: 2702269395Tc | 40,937.44 |
| 09/27 | Orig CO Name:Exelon         Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000022269363 Eed:210927 Ind ID:0000217038      Ind Name:0009Liberty Power Ho Trn: 2702269363Tc | 35,992.47 |
| 09/27 | Orig CO Name:Amer Elec 8152      Orig ID:1314271000 Desc Date:SEP 24 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100202269312 Eed:210927   Ind ID:Ap003992611      Ind Name:0008Liberty Power Ho Trn: 2702269312Tc | 35,648.74 |
| 09/27 | Orig CO Name:Ameren         Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000017878171 Eed:210927 Ind ID:      Ind Name:Liberty Power Holdings Trn: 2677878171Tc | 27,148.14 |
| 09/27 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX   Trace#:028000082269448 Eed:210927 Ind ID:81002656312022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2702269448Tc | 26,763.81 |
| 09/27 | Orig CO Name:Central Maine PO      Orig ID:3141798693 Desc Date:      CO Entry Descr:Achpaymentsec:CTX   Trace#:211274452269356 Eed:210927 Ind ID:931013600015814      Ind Name:0001Liberty Power Ho Zz9310Supa21092701 Trn: 2702269356Tc | 24,192.61 |
| 09/27 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Massachusesec:CTX   Trace#:028000082269433 Eed:210927 Ind ID:81002656332022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2702269433Tc | 19,749.12 |
| 09/27 | Orig CO Name:Exelon         Orig ID:8188490866 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000022269384 Eed:210927 Ind ID:0000214932      Ind Name:0009Liberty Power Ho Trn: 2702269384Tc | 18,362.86 |
| 09/27 | Orig CO Name:Ameren         Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000017878169 Eed:210927 Ind ID:      Ind Name:Liberty Power Holdings Trn: 2677878169Tc | 17,542.86 |
| 09/27 | Orig CO Name:Peco Energy Comp      Orig ID:1230970240 Desc Date:210923 CO Entry Descr:Pecochoicesec:CCD Trace#:111000017878154 Eed:210927   Ind ID:784087293      Ind Name:      Rmr*IV*Liberty80042661 Trn: 2677878154Tc | 11,423.47 |
| 09/27 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD   Trace#:104000017878177 Eed:210927 Ind ID:Jazx 17616153      Ind Name:Jazx ACH Processing 8887465741 Trn: 2677878177Tc | 9,957.83 |
| 09/27 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:210925 CO Entry Descr:Settlementsec:CCD   Trace#:091000022269464 Eed:210927 Ind ID:2582312351      Ind Name:      2582312351 Payment Date  21270 Trn: 2702269464Tc | 8,099.23 |



September 01, 2021 through September 30, 2021

**Account Number:** ███████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/27 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Massachusesec:CTX    Trace#:028000082269440 Eed:210927 Ind ID:81002656342022    Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2702269440Tc | 8,078.08 |
| 09/27 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000017878178 Eed:210927 Ind ID:Jazx 17616162    Ind Name:Jazx ACH Processing 8887465741 Trn: 2677878178Tc | 7,932.35 |
| 09/27 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000017878170 Eed:210927 Ind ID:    Ind Name:Liberty Power Holdings Trn: 2677878170Tc | 7,362.34 |
| 09/27 | Orig CO Name:Moneygram P Sys    Orig ID:3841327808 Desc Date:092421 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000267878160 Eed:210927  Ind ID:101070032    Ind Name:Liberty Power Holdings    101070032,121066689 Trn: 2677878160Tc | 7,249.54 |
| 09/27 | Orig CO Name:Exelon    Orig ID:8188490861 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000022269373 Eed:210927 Ind ID:0000217044    Ind Name:0009Liberty Power MA Trn: 2702269373Tc | 6,914.02 |
| 09/27 | Orig CO Name:Fidelity Express    Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016937878148 Eed:210927 Ind ID:9003242    Ind Name:Liberty Power Trn: 2677878148Tc | 6,225.28 |
| 09/27 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210925 CO Entry Descr:Payments  Sec:CCD    Trace#:021000027878150 Eed:210927  Ind ID:000000251899182    Ind Name:Liberty Power Holdings Trn: 2677878150Tc | 5,696.82 |
| 09/27 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:SEP 24 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100202269303 Eed:210927  Ind ID:Ap003992610    Ind Name:0008Liberty Power Ho Trn: 2702269303Tc | 5,441.67 |
| 09/27 | Orig CO Name:Executive Worksp    Orig ID:2134033655 Desc Date:210924 CO Entry Descr:Fund Tranfsec:CCD    Trace#:051000017878163 Eed:210927 Ind ID:S-00141    Ind Name:Liberty Power Holdings 58736861*71098788*96738903\ 00000000000000002760 Trn: 2677878163Tc | 4,938.05 |
| 09/27 | Orig CO Name:NY State Electri    Orig ID:1150398550 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:028000082269359 Eed:210927 Ind ID:930113600032303    Ind Name:0002Liberty Power Ho Zz9301Supa21092701 Trn: 2702269359Tc | 4,899.71 |
| 09/27 | Orig CO Name:Ipay Solutions    Orig ID:9Zzzzzzzzz Desc Date:092421 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071752269462 Eed:210927 Ind ID:Bill Pmt    Ind Name:Liberty Power 866-454-6277 Trn: 2702269462Tc | 3,853.89 |
| 09/27 | Orig CO Name:Dlco Por    Orig ID:3007915606 Desc Date:    CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000267878152 Eed:210927 Ind ID:2021-09-24.00.0    Ind Name:Liberty Power Holdings Trn: 2677878152Tc | 2,572.81 |
| 09/27 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:210924 CO Entry Descr:Settlementsec:CCD    Trace#:091000017878180 Eed:210927 Ind ID:2582312351    Ind Name:    2582312351 Payment Date  21268 Trn: 2677878180Tc | 2,244.97 |
| 09/27 | Orig CO Name:Bal Gas&Elec    Orig ID:1520280210 Desc Date:SEP 27 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100202269322 Eed:210927  Ind ID:0000304343    Ind Name:0008Liberty Power MA Trn: 2702269322Tc | 1,771.34 |



September 01, 2021 through September 30, 2021

**Account Number:** ███████2233

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 09/27 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:210924 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000607878175 Eed:210927  Ind ID:Liber60673B        Ind Name:Liberty Power Trn: 2677878175Tc | 1,602.38 |
| 09/27 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Niagara Mosec:CTX    Trace#:028000082269425 Eed:210927 Ind ID:81002656352022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2702269425Tc | 1,287.11 |
| 09/27 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:210926 CO Entry Descr:Settlementsec:CCD    Trace#:091000012269407 Eed:210927 Ind ID:2582312351        Ind Name:    2582312351 Payment Date  21270 Trn: 2702269407Tc | 78.05 |
| 09/27 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Narragansesec:CTX    Trace#:028000082269455 Eed:210927 Ind ID:81002656322022        Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2702269455Tc | 17.69 |
| 09/28 | Lockbox No: 25901 For 94 Items At 16:00 5 Trn: 2100869271Lb | 94,029.49 |
| 09/28 | Orig CO Name:Comed        Orig ID:P360938600 Desc Date:210924 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000024881376 Eed:210928  Ind ID:784087293        Ind Name: Rmr*IV*Cp0069295091148000 2057 Trn: 2704881376Tc | 225,908.77 |
| 09/28 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210928 CO Entry Descr:Payments  Sec:CCD    Trace#:021000024881355 Eed:210928  Ind ID:000000251954946        Ind Name:Liberty Power Holdings Trn: 2704881355Tc | 84,716.73 |
| 09/28 | Orig CO Name:Pseg        Orig ID:1221212800 Desc Date:171021 CO Entry Descr:Pseg        Sec:CCD    Trace#:021000024881371 Eed:210928  Ind ID:006500052307        Ind Name:Liberty P171021210928S Direct Deposit Trn: 2704881371Tc | 53,790.09 |
| 09/28 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Narragansesec:CTX    Trace#:028000084469830 Eed:210928 Ind ID:81002675442022        Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2714469830Tc | 50,880.81 |
| 09/28 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210928 CO Entry Descr:Payments  Sec:CCD    Trace#:021000024881357 Eed:210928  Ind ID:000000251954948        Ind Name:Liberty Power Holdings Trn: 2704881357Tc | 49,120.29 |
| 09/28 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000024469885 Eed:210928 Ind ID:0000217121        Ind Name:0009Liberty Power Ho Trn: 2714469885Tc | 46,674.17 |
| 09/28 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000024469917 Eed:210928 Ind ID:0000222617        Ind Name:0010Liberty Power CO Trn: 2714469917Tc | 40,081.10 |
| 09/28 | Orig CO Name:Ppl Electric Uti    Orig ID:Fp20001802 Desc Date:    CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000034469933 Eed:210928 Ind ID:000003239        Ind Name:0011Liberty Power Ho Trn: 2714469933Tc | 30,734.79 |
| 09/28 | Orig CO Name:Engie Insight    Orig ID:1911701028 Desc Date:    CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000014881350 Eed:210928 Ind ID:Ef1092711121096        Ind Name:Liberty Power Holdings Rmr*IV*61158209818        **831.60*\Dtm*003*20210928**\ Trn: 2704881350Tc | 29,956.05 |



September 01, 2021 through September 30, 2021

**Account Number:** ▇▇▇▇2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/28 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000014881346 Eed:210928 Ind ID:              Ind Name:Liberty Power Holdings Trn: 2704881346Tc | 27,425.64 |
| 09/28 | Orig CO Name:Moneygram P Sys      Orig ID:3841327808 Desc Date:092721 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000264881368 Eed:210928   Ind ID:101070032          Ind Name:Liberty Power Holdings      101070032, 121085412, 121093040, 12107 6666 Trn: 2704881368Tc | 27,294.88 |
| 09/28 | Orig CO Name:Bal Gas&Elec      Orig ID:1520280210 Desc Date:SEP 28 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100204469797 Eed:210928  Ind ID:0000304577          Ind Name:0008Liberty Power MA Trn: 2714469797Tc | 23,660.57 |
| 09/28 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000014469873 Eed:210928 Ind ID:6698721              Ind Name:0006Liberty Power Ho Trn: 2714469873Tc | 22,409.30 |
| 09/28 | Orig CO Name:Fidelity Express      Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016934881353 Eed:210928 Ind ID:9003242              Ind Name:Liberty Power Trn: 2704881353Tc | 20,192.47 |
| 09/28 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:092721 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071754881364 Eed:210928 Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 2704881364Tc | 18,499.34 |
| 09/28 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:        CO Entry Descr:Narragansesec:CTX    Trace#:028000084469823 Eed:210928 Ind ID:81002675212022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2714469823Tc | 18,217.03 |
| 09/28 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000014881345 Eed:210928 Ind ID:              Ind Name:Liberty Power Holdings Trn: 2704881345Tc | 15,926.76 |
| 09/28 | Orig CO Name:Central Maine PO      Orig ID:3141798693 Desc Date:        CO Entry Descr:Achpaymentsec:CTX    Trace#:211274454469870 Eed:210928 Ind ID:931013600015910          Ind Name:0001Liberty Power Ho Zz9310Supa21092801 Trn: 2714469870Tc | 13,280.60 |
| 09/28 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210928 CO Entry Descr:Payments Sec:CCD    Trace#:021000024881359 Eed:210928  Ind ID:000000251954950          Ind Name:Liberty Power Holdings Trn: 2704881359Tc | 11,797.54 |
| 09/28 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210928 CO Entry Descr:Payments Sec:CCD    Trace#:021000024881356 Eed:210928  Ind ID:000000251954947          Ind Name:Liberty Power Holdings Trn: 2704881356Tc | 10,571.20 |
| 09/28 | Orig CO Name:Peco Energy Comp      Orig ID:1230970240 Desc Date:210924 CO Entry Descr:Pecochoicesec:CCD    Trace#:111000014881373 Eed:210928   Ind ID:784087293          Ind Name:          Rmr*IV*Liberty80042662 Trn: 2704881373Tc | 6,474.49 |
| 09/28 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000014469839 Eed:210928 Ind ID:Jazx 17623219          Ind Name:Jazx ACH Processing 8887465741 Trn: 2714469839Tc | 6,162.53 |
| 09/28 | Orig CO Name:Bal Gas&Elec      Orig ID:1520280210 Desc Date:SEP 28 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100204469806 Eed:210928  Ind ID:0000304578          Ind Name:0008Liberty Power MA Trn: 2714469806Tc | 6,021.91 |



September 01, 2021 through September 30, 2021

**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/28 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000014881344 Eed:210928 Ind ID:          Ind Name:Liberty Power Holdings Trn: 2704881344Tc | 5,751.91 |
| 09/28 | Orig CO Name:ACH Processing          Orig ID:2731733336 Desc Date:          CO Entry Descr:8887465741Sec:CCD    Trace#:104000014469838 Eed:210928 Ind ID:Jazx 17623174          Ind Name:Jazx ACH Processing 8887465741 Trn: 2714469838Tc | 5,700.26 |
| 09/28 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210928 CO Entry Descr:Payments Sec:CCD    Trace#:021000024881360 Eed:210928  Ind ID:000000251954951          Ind Name:Liberty Power Trn: 2704881360Tc | 5,017.45 |
| 09/28 | Orig CO Name:Amer Elec 8152          Orig ID:1314271000 Desc Date:SEP 27 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100204469850 Eed:210928  Ind ID:Ap003993358          Ind Name:0008Liberty Power Ho Trn: 2714469850Tc | 3,879.76 |
| 09/28 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:210927 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000604881348 Eed:210928  Ind ID:Liber60673B          Ind Name:Liberty Power Trn: 2704881348Tc | 3,501.49 |
| 09/28 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000024469895 Eed:210928 Ind ID:0000271725          Ind Name:0009Liberty Power MA Trn: 2714469895Tc | 3,439.09 |
| 09/28 | Orig CO Name:NY State Electri     Orig ID:1150398550 Desc Date:          CO Entry Descr:Achpaymentsec:CTX    Trace#:028000084469881 Eed:210928 Ind ID:930113600032534          Ind Name:0002Liberty Power Ho Zz9301Supa21092801 Trn: 2714469881Tc | 3,412.96 |
| 09/28 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210928 CO Entry Descr:Payments Sec:CCD    Trace#:021000024881358 Eed:210928  Ind ID:000000251954949          Ind Name:Liberty Power Holdings Trn: 2704881358Tc | 3,210.65 |
| 09/28 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000024469906 Eed:210928 Ind ID:0000215005          Ind Name:0009Liberty Power Ho Trn: 2714469906Tc | 2,897.74 |
| 09/28 | Orig CO Name:Amer Elec 8152          Orig ID:1314271000 Desc Date:SEP 27 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100204469841 Eed:210928  Ind ID:Ap003993357          Ind Name:0008Liberty Power Ho Trn: 2714469841Tc | 2,590.33 |
| 09/28 | Orig CO Name:Rochester Gas &     Orig ID:9107592901 Desc Date:          CO Entry Descr:Achpaymentsec:CTX    Trace#:021000024469929 Eed:210928 Ind ID:930213600021285          Ind Name:0002Liberty Power Ho Zz9302Supa21092801 Trn: 2714469929Tc | 1,678.98 |
| 09/28 | Orig CO Name:Community Action     Orig ID:2751226261 Desc Date:          CO Entry Descr:Corp Pay Sec:CCD    Trace#:062000014881362 Eed:210928 Ind ID:Liberty Power          Ind Name:Liberty Power Holdings Trn: 2704881362Tc | 383.92 |
| 09/28 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:210927 CO Entry Descr:Settlementsec:CCD    Trace#:091000014881366 Eed:210928 Ind ID:2582312351          Ind Name:          2582312351 Payment Date  21271 Trn: 2704881366Tc | 126.51 |
| 09/28 | Orig CO Name:Capturis          Orig ID:2431879364 Desc Date:210927 CO Entry Descr:Bill Pay  Sec:CTX    Trace#:042000014469946 Eed:210928  Ind ID:4363          Ind Name:0006Liberty Power Ho Trn: 2714469946Tc | 28.04 |





## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/28 | Orig CO Name:Natgridusaservco       Orig ID:1041663150 Desc Date:       CO Entry Descr:Niagara Mosec:CTX    Trace#:028000084469816 Eed:210928 Ind ID:81002674982022       Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2714469816Tc | 5.64 |
| 09/28 | Orig CO Name:Oncor Electric D       Orig ID:7529678301 Desc Date:210928 CO Entry Descr:Payments Sec:CTX    Trace#:021000024469860 Eed:210928   Ind ID:Ap0000385370       Ind Name:0008Liberty Power Ho Trn: 2714469860Tc | 0.44 |
| 09/29 | Lockbox No: 25901 For 113 Items At 16:00 5 Trn: 2100133272Lb | 69,192.64 |
| 09/29 | Orig CO Name:Nstar Electric -      Orig ID:1041278810 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000019723286 Eed:210929 Ind ID:6707721       Ind Name:0006Liberty Power Ho Trn: 2729723286Tc | 86,566.58 |
| 09/29 | Orig CO Name:Comed       Orig ID:P360938600 Desc Date:210927 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000021064619 Eed:210929   Ind ID:784087293       Ind Name: Rmr*IV*Cp0069295091148000258 Trn: 2711064619Tc | 76,677.04 |
| 09/29 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210929 CO Entry Descr:Payments Sec:CCD    Trace#:021000021064601 Eed:210929   Ind ID:000000252001056       Ind Name:Liberty Power Holdings Trn: 2711064601Tc | 74,010.63 |
| 09/29 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:       CO Entry Descr:Massachusesec:CTX    Trace#:028000089723325 Eed:210929 Ind ID:81002686702022       Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2729723325Tc | 58,270.00 |
| 09/29 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:       CO Entry Descr:8887465741Sec:CCD    Trace#:104000019723399 Eed:210929 Ind ID:Jazx 17639540       Ind Name:Jazx ACH Processing 8887465741 Trn: 2729723399Tc | 52,559.18 |
| 09/29 | Orig CO Name:Excelitas Techno      Orig ID:8042052042 Desc Date:       CO Entry Descr:0000756927Sec:CTX    Trace#:111000029723333 Eed:210929 Ind ID:2040028125       Ind Name:0016Liberty Power Ho Trn: 2729723333Tc | 32,714.78 |
| 09/29 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210929 CO Entry Descr:Payments Sec:CCD    Trace#:021000021064600 Eed:210929   Ind ID:000000252001055       Ind Name:Liberty Power Holdings Trn: 2711064600Tc | 30,483.51 |
| 09/29 | Orig CO Name:Peco Energy Comp      Orig ID:1230970240 Desc Date:210927 CO Entry Descr:Pecochoicesec:CCD Trace#:111000011064616 Eed:210929   Ind ID:784087293       Ind Name:       Rmr*IV*Liberty80042663 Trn: 2711064616Tc | 26,824.23 |
| 09/29 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:       CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000011064613 Eed:210929 Ind ID:Ef1092811031089       Ind Name:Liberty Power Holdings Rmr*IV*43953604111       **803.89**\Dtm*003*20210929**\ Trn: 2711064613Tc | 26,763.17 |
| 09/29 | Orig CO Name:Exelon       Orig ID:8188490880 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029723383 Eed:210929 Ind ID:0000222693       Ind Name:0010Liberty Power CO Trn: 2729723383Tc | 19,422.88 |
| 09/29 | Orig CO Name:Moneygram P Sys      Orig ID:3841327808 Desc Date:092821 CO Entry Descr:Na Settle Sec:PPD    Trace#:043000261064622 Eed:210929 Ind ID:101070032       Ind Name:Liberty Power Holdings    101070032,121102488 Trn: 2711064622Tc | 16,795.19 |



September 01, 2021 through September 30, 2021

**Account Number:** ▮▮▮▮▮2233



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/29 | Orig CO Name:Pseg          Orig ID:1221212800 Desc Date:181021 CO Entry Descr:Pseg  Sec:CCD   Trace#:021000021064605 Eed:210929  Ind ID:006500052307          Ind Name:Liberty P181021210929S Direct Deposit Trn: 2711064605Tc | 15,686.75 |
| 09/29 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:092821 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071751064611 Eed:210929  Ind ID:Bill Pmt            Ind Name:Liberty Power 866-454-6277 Trn: 2711064611Tc | 14,660.77 |
| 09/29 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000011064592 Eed:210929  Ind ID:          Ind Name:Liberty Power Holdings Trn: 2711064592Tc | 13,317.46 |
| 09/29 | Orig CO Name:Aes Corporation      Orig ID:9704918002 Desc Date:210929 CO Entry Descr:Payments  Sec:CTX   Trace#:021000029723411 Eed:210929  Ind ID:000035497Usdy21          Ind Name:0009Liberty Power Ho Trn: 2729723411Tc | 12,585.71 |
| 09/29 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000029723351 Eed:210929  Ind ID:0000217190          Ind Name:0009Liberty Power Ho Trn: 2729723351Tc | 12,366.82 |
| 09/29 | Orig CO Name:Ryder Truck Rent      Orig ID:6590747035 Desc Date:      CO Entry Descr:56481   Sec:CTX   Trace#:111000027372147 Eed:210929  Ind ID:0002744093          Ind Name:0015Liberty Power Ho Trn: 2727372147Tc | 12,102.05 |
| 09/29 | Orig CO Name:Fidelity Express      Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay  Sec:CCD   Trace#:096016931064607 Eed:210929  Ind ID:9003242          Ind Name:Liberty Power Trn: 2711064607Tc | 9,213.29 |
| 09/29 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000029723372 Eed:210929  Ind ID:0000215076          Ind Name:0009Liberty Power Ho Trn: 2729723372Tc | 8,949.96 |
| 09/29 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Niagara Mosec:CTX   Trace#:028000089723317 Eed:210929  Ind ID:81002686712022          Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2729723317Tc | 7,953.36 |
| 09/29 | Orig CO Name:Dlco Por          Orig ID:3007915606 Desc Date:      CO Entry Descr:EDI Paymtssec:CCD   Trace#:043000261064609 Eed:210929  Ind ID:2021-09-28.00.0          Ind Name:Liberty Power Holdings Trn: 2711064609Tc | 7,419.08 |
| 09/29 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000011064594 Eed:210929  Ind ID:          Ind Name:Liberty Power Holdings Trn: 2711064594Tc | 6,235.46 |
| 09/29 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD   Trace#:104000019723400 Eed:210929  Ind ID:Jazx 17639555          Ind Name:Jazx ACH Processing 8887465741 Trn: 2729723400Tc | 5,884.75 |
| 09/29 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymnt:CTX   Trace#:111000029723361 Eed:210929  Ind ID:0000217196          Ind Name:0009Liberty Power MA Trn: 2729723361Tc | 5,748.62 |
| 09/29 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:210929 CO Entry Descr:Payments  Sec:CCD   Trace#:021000021064602 Eed:210929  Ind ID:000000252001057          Ind Name:Liberty Power Holdings Trn: 2711064602Tc | 5,241.12 |



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/29 | Orig CO Name:Idexx Reference    Orig ID:8010393723 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000024877352 Eed:210929 Ind ID:0000112223            Ind Name:0011Liberty Power Ho Trn: 2724877352Tc | 4,843.82 |
| 09/29 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210929 CO Entry Descr:Payments Sec:CCD    Trace#:021000021064598 Eed:210929   Ind ID:000000252001053          Ind Name:Liberty Power Holdings Trn: 2711064598Tc | 4,446.20 |
| 09/29 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:210928 CO Entry Descr:Settlementsec:CCD    Trace#:091000011064596 Eed:210929 Ind ID:2582312351            Ind Name:    2582312351 Payment Date  21272 Trn: 2711064596Tc | 3,733.71 |
| 09/29 | Orig CO Name:Ppl Electric Uti    Orig ID:Fp20001802 Desc Date:    CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000039723257 Eed:210929 Ind ID:000003372            Ind Name:0011Liberty Power Ho Trn: 2729723257Tc | 3,293.94 |
| 09/29 | Orig CO Name:Capturis        Orig ID:2431879364 Desc Date:210928 CO Entry Descr:Bill Pay  Sec:CTX    Trace#:042000019723402 Eed:210929 Ind ID:4363            Ind Name:0007Liberty Power Ho Trn: 2729723402Tc | 3,034.58 |
| 09/29 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:SEP 28 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100209723294 Eed:210929   Ind ID:Ap003993965          Ind Name:0008Liberty Power Ho Trn: 2729723294Tc | 2,519.38 |
| 09/29 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:SEP 28 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100209723303 Eed:210929   Ind ID:Ap003993966          Ind Name:0008Liberty Power Ho Trn: 2729723303Tc | 2,010.49 |
| 09/29 | Orig CO Name:Central Maine PO    Orig ID:3141798693 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:211274459723283 Eed:210929 Ind ID:931013600015999          Ind Name:0001 Liberty Power Ho Zz9310Supa21092901 Trn: 2729723283Tc | 1,957.73 |
| 09/29 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210929 CO Entry Descr:Payments Sec:CCD    Trace#:021000021064603 Eed:210929   Ind ID:000000252001058          Ind Name:Liberty Power Trn: 2711064603Tc | 1,496.01 |
| 09/29 | Orig CO Name:Ryder Truck Rent    Orig ID:6590747035 Desc Date:    CO Entry Descr:56481    Sec:CTX    Trace#:111000027372127 Eed:210929   Ind ID:0002743926          Ind Name:0019Liberty Power Ho Trn: 2727372127Tc | 1,494.78 |
| 09/29 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000011064593 Eed:210929 Ind ID:            Ind Name:Liberty Power Holdings Trn: 2711064593Tc | 1,358.97 |
| 09/29 | Orig CO Name:NY State Electri    Orig ID:1150398550 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:028000089723313 Eed:210929 Ind ID:930113600032712          Ind Name:0002Liberty Power Ho Zz9301Supa21092901 Trn: 2729723313Tc | 1,351.78 |
| 09/29 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210929 CO Entry Descr:Payments  Sec:CCD    Trace#:021000021064599 Eed:210929   Ind ID:000000252001054          Ind Name:Liberty Power Holdings Trn: 2711064599Tc | 1,099.78 |
| 09/29 | Orig CO Name:Rochester Gas &    Orig ID:9107592901 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:021000029723395 Eed:210929 Ind ID:930213600021404          Ind Name:0002Liberty Power Ho Zz9302Supa21092901 Trn: 2729723395Tc | 56.19 |



September 01, 2021 through September 30, 2021

**Account Number:** ███████2233

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 09/29 | Orig CO Name:Nutrien Ag Solut    Orig ID:2001322941 Desc Date:    CO Entry Descr:EDI Paymtssec:CTX    Trace#:043000269723270 Eed:210929 Ind ID:6002136666    Ind Name:0011Liberty Power CO Tm: 2729723270Tc | 14.66 |
| 09/30 | Lockbox No: 25901 For 82 Items At 16:00 5 Tm: 2100449273Lb | 24,979.24 |
| 09/30 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000019202377 Eed:210930 Ind ID:Jazx 17645981    Ind Name:Jazx ACH Processing 8887465741 Tm: 2729202377Tc | 56,046.34 |
| 09/30 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000019202378 Eed:210930 Ind ID:Jazx 17645991    Ind Name:Jazx ACH Processing 8887465741 Tm: 2729202378Tc | 55,110.78 |
| 09/30 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019202360 Eed:210930 Ind ID:    Ind Name:Liberty Power Holdings Trn: 2729202360Tc | 41,628.97 |
| 09/30 | Orig CO Name:Bal Gas&Elec    Orig ID:1520280210 Desc Date:SEP 30 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100207427483 Eed:210930  Ind ID:0000304818    Ind Name:0008Liberty Power MA Tm: 2737427483Tc | 40,402.54 |
| 09/30 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Narragansesec:CTX    Trace#:028000087427529 Eed:210930 Ind ID:81002703362022    Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2737427529Tc | 37,725.00 |
| 09/30 | Orig CO Name:Engie Insight    Orig ID:1911701028 Desc Date:    CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000019202365 Eed:210930 Ind ID:Ef1092911461108    Ind Name:Liberty Power Holdings Rmr*IV*81812144946    **999.48**\Dtm*003*20210930**\ Trn: 2729202365Tc | 35,396.73 |
| 09/30 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:210930 CO Entry Descr:Payments  Sec:CCD    Trace#:021000029202368 Eed:210930  Ind ID:000000252040904    Ind Name:Liberty Power Holdings Tm: 2729202368Tc | 25,783.62 |
| 09/30 | Orig CO Name:Pseg    Orig ID:1221212800 Desc Date:191021 CO Entry Descr:Pseg    Sec:CCD    Trace#:021000029202384 Eed:210930   Ind ID:006500052307    Ind Name:Liberty P191021210930S Direct Deposit Tm: 2729202384Tc | 23,188.66 |
| 09/30 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000017427603 Eed:210930 Ind ID:6720021    Ind Name:0006Liberty Power Ho Trn: 2737427603Tc | 22,451.78 |
| 09/30 | Orig CO Name:Peco Energy Comp    Orig ID:1230970240 Desc Date:210928 CO Entry Descr:Pecochoicesec:CCD    Trace#:111000019202389 Eed:210930   Ind ID:784087293    Ind Name:    Rmr*IV*Liberty80042664 Trn: 2729202389Tc | 20,775.70 |
| 09/30 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Massachusesec:CTX    Trace#:028000087427515 Eed:210930 Ind ID:81002703392022    Ind Name:0006Liberty Power Ho Direct Deposit Trn: 2737427515Tc | 20,110.88 |
| 09/30 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019202359 Eed:210930 Ind ID:    Ind Name:Liberty Power Holdings Trn: 2729202359Tc | 19,470.57 |



September 01, 2021 through September 30, 2021

**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/30 | Orig CO Name:Exelon        Orig ID:8188490880 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000027427575 Eed:210930 Ind ID:0000222793        Ind Name:0010Liberty Power CO Tm: 2737427575Tc | 18,644.15 |
| 09/30 | Orig CO Name:Central Maine PO        Orig ID:3141798693 Desc Date:        CO Entry Descr:Achpaymentsec:CTX    Trace#:211274457427600 Eed:210930 Ind ID:931013600016030        Ind Name:0001Liberty Power Ho Zz9310Supa21093001 Tm: 2737427600Tc | 18,071.38 |
| 09/30 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:210930 CO Entry Descr:Payments  Sec:CCD    Trace#:021000029202370 Eed:210930   Ind ID:000000252040906        Ind Name:Liberty Power Holdings Tm: 2729202370Tc | 17,608.04 |
| 09/30 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000087427501 Eed:210930 Ind ID:81002703372022        Ind Name:0006Liberty Power Ho Direct Deposit Tm: 2737427501Tc | 16,358.61 |
| 09/30 | Orig CO Name:Exelon        Orig ID:8188490866 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000027427564 Eed:210930 Ind ID:0000215172        Ind Name:0009Liberty Power Ho Tm: 2737427564Tc | 10,309.22 |
| 09/30 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:210930 CO Entry Descr:Payments  Sec:CCD    Trace#:021000029202371 Eed:210930   Ind ID:000000252040907        Ind Name:Liberty Power Holdings Tm: 2729202371Tc | 9,492.03 |
| 09/30 | Orig CO Name:Ipay Solutions        Orig ID:9Zzzzzzzzz Desc Date:092921 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071759202382 Eed:210930 Ind ID:Bill Pmt        Ind Name:Liberty Power 866-454-6277 Tm: 2729202382Tc | 8,837.30 |
| 09/30 | Orig CO Name:Moneygram P Sys        Orig ID:3841327808 Desc Date:092921 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000269202386 Eed:210930   Ind ID:101070032        Ind Name:Liberty Power Holdings        101070032,121114946 Tm: 2729202386Tc | 8,154.50 |
| 09/30 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019202361 Eed:210930 Ind ID:        Ind Name:Liberty Power Holdings Tm: 2729202361Tc | 7,373.03 |
| 09/30 | Orig CO Name:Fidelity Express        Orig ID:2751413801 Desc Date:SEP 21 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016939202375 Eed:210930 Ind ID:9003242        Ind Name:Liberty Power Tm: 2729202375Tc | 7,108.54 |
| 09/30 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Massachusesec:CTX    Trace#:028000087427508 Eed:210930 Ind ID:81002703382022        Ind Name:0006Liberty Power Ho Direct Deposit Tm: 2737427508Tc | 4,861.90 |
| 09/30 | Orig CO Name:Cass Info. Carr.        Orig ID:9000002001 Desc Date:210929 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000607427541 Eed:210930   Ind ID:Liber60673B        Ind Name:Liberty Power Trn: 2737427541Tc | 3,413.80 |
| 09/30 | Orig CO Name:Amer Elec 8152        Orig ID:1314271000 Desc Date:SEP 29 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100207427473 Eed:210930   Ind ID:Ap003995141        Ind Name:0008Liberty Power Ho Trn: 2737427473Tc | 2,503.58 |
| 09/30 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Niagara Mosec:CTX    Trace#:028000087427493 Eed:210930 Ind ID:81002703402022        Ind Name:0006Liberty Power Ho Direct Deposit Tm: 2737427493Tc | 2,228.62 |



September 01, 2021 through September 30, 2021

**Account Number:** ████████2233



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/30 | Orig CO Name:Rochester Gas &     Orig ID:9107592901 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:021000027427587 Eed:210930 Ind ID:930213600021466        Ind Name:0002Liberty Power Ho Zz9302Supa21093001 Trn: 2737427587Tc | 1,717.76 |
| 09/30 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:210929 CO Entry Descr:Settlementsec:CCD    Trace#:091000019202363 Eed:210930 Ind ID:2582312351          Ind Name:    2582312351 Payment Date  21273 Trn: 2729202363Tc | 1,711.37 |
| 09/30 | Orig CO Name:Dlco Por        Orig ID:3007915606 Desc Date:      CO Entry Descr:EDI Trace#:043000269202380 Eed:210930 Ind ID:2021-09-29.00.0     Ind Name:Liberty Power Holdings Trn: 2729202380Tc | 1,686.72 |
| 09/30 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000027427553 Eed:210930 Ind ID:0000217294        Ind Name:0009Liberty Power MA Trn: 2737427553Tc | 1,530.22 |
| 09/30 | Orig CO Name:Western Oilf0699     Orig ID:1951362750 Desc Date:      CO Entry Descr:Trade Pay Sec:CCD    Trace#:051000010789562 Eed:210930 Ind ID:16448          Ind Name:Liberty Power Holdings Trn: 2730789562Tc | 1,255.25 |
| 09/30 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000027427543 Eed:210930 Ind ID:0000217290        Ind Name:0009Liberty Power Ho Trn: 2737427543Tc | 1,034.97 |
| 09/30 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210930 CO Entry Descr:Payments Sec:CCD    Trace#:021000029202369 Eed:210930  Ind ID:000000252040905        Ind Name:Liberty Power Holdings Trn: 2729202369Tc | 876.68 |
| 09/30 | Orig CO Name:NY State Electri     Orig ID:1150398550 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:028000087427537 Eed:210930 Ind ID:930113600032776        Ind Name:0002Liberty Power Ho Zz9301Supa21093001 Trn: 2737427537Tc | 706.23 |
| 09/30 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210930 CO Entry Descr:Payments Sec:CCD    Trace#:021000029202372 Eed:210930  Ind ID:000000252040908        Ind Name:Liberty Power Holdings Trn: 2729202372Tc | 371.71 |
| 09/30 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:210930 CO Entry Descr:Payments Sec:CCD    Trace#:021000029202373 Eed:210930  Ind ID:000000252040909        Ind Name:Liberty Power Trn: 2729202373Tc | 159.59 |
| 09/30 | Orig CO Name:Amer Elec 8152     Orig ID:1314271000 Desc Date:SEP 29 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100207427464 Eed:210930  Ind ID:Ap003995140        Ind Name:0008Liberty Power Ho Trn: 2737427464Tc | 153.05 |
| 09/30 | Orig CO Name:Capturis        Orig ID:2431879364 Desc Date:210929 CO Entry Descr:Bill Pay Sec:CTX    Trace#:042000017427591 Eed:210930  Ind ID:4363        Ind Name:0007Liberty Power Ho Trn: 2737427591Tc | 22.66 |
| 09/30 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX    Trace#:028000087427523 Eed:210930 Ind ID:81002703352022        Ind Name:0005Liberty Power Ho Direct Deposit Trn: 2737427523Tc | 18.17 |
| **Total** | | **$22,851,440.51** |



September 01, 2021 through September 30, 2021

**Account Number:** ████████2233

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 09/01 | Deposited Item Returned    NSF 2ND    099006657<br>Sub:0000025901# of Items00001Ck#:0000001672<br>Dep Amt0007934346    Dep Date082621Ck Amt0000026490 | $264.90 |
| 09/01 | Deposited Item Returned    NSF 2ND    099005675<br>Sub:0000025901# of Items00001Ck#:0000000293<br>Dep Amt0012372007    Dep Date082421Ck Amt0000013171 | 131.71 |
| 09/01 | Deposited Item Returned    NSF 2ND    099006658<br>Sub:0000025901# of Items00001Ck#:0000001673<br>Dep Amt0007934346    Dep Date082621Ck Amt0000007047 | 70.47 |
| 09/01 | Cash Concentration Transfer Debit To Account ████████9780 Trn:<br>0011710400Xf | 820,320.56 |
| 09/02 | Cash Concentration Transfer Debit To Account ████████9780 Trn:<br>0012090400Xf | 559,529.10 |
| 09/03 | Cash Concentration Transfer Debit To Account ████████9780 Trn:<br>0012030400Xf | 732,429.47 |
| 09/07 | Cash Concentration Transfer Debit To Account ████████9780 Trn:<br>0012030400Xf | 920,328.31 |
| 09/08 | Debit For $100.00, An Item For $161.97 Was Processed As $261.97, On<br>08/18/2021.  Our Reference Number Esds210824-3771, Check Number 2251,<br>Deposit Location Number 25901. | 100.00 |
| 09/08 | Cash Concentration Transfer Debit To Account ████████9780 Trn:<br>0011430400Xf | 1,412,712.26 |
| 09/09 | Cash Concentration Transfer Debit To Account ████████9780 Trn:<br>0012070400Xf | 721,203.79 |
| 09/10 | Cash Concentration Transfer Debit To Account ████████9780 Trn:<br>0011790400Xf | 698,202.76 |
| 09/13 | Cash Concentration Transfer Debit To Account ████████9780 Trn:<br>0012010400Xf | 994,344.50 |
| 09/14 | Cash Concentration Transfer Debit To Account ████████9780 Trn:<br>0010990400Xf | 1,157,753.62 |
| 09/15 | Deposited Item Returned    Stop Payment    099011068<br>Sub:0000025901# of Items00001<br>Dep Date091321Ck Amt0000112214 | 1,122.14 |
| 09/15 | Deposited Item Returned    Stop Payment    099028162<br>Sub:0000025901# of Items00001<br>Dep Date010101Ck Amt0000026328 | 263.28 |
| 09/15 | Cash Concentration Transfer Debit To Account ████████9780 Trn:<br>0011930400Xf | 659,347.74 |
| 09/16 | Deposited Item Returned    Stop Payment    099005713<br>Sub:0000025901# of Items00001Ck#:0000039165<br>Dep Amt0013973717    Dep Date091321Ck Amt0000050000 | 500.00 |
| 09/16 | Cash Concentration Transfer Debit To Account ████████9780 Trn:<br>0011470400Xf | 558,087.79 |
| 09/17 | Deposited Item Returned    Stop Payment    099006469<br>Sub:0000025901# of Items00001Ck#:0000954451<br>Dep Amt0008034711    Dep Date091521Ck Amt0000079179 | 791.79 |
| 09/17 | Cash Concentration Transfer Debit To Account ████████9780 Trn:<br>0011870400Xf | 2,890,164.78 |
| 09/20 | Deposited Item Returned    Stop Payment    099005857<br>Sub:0000025901# of Items00001Ck#:0000001556<br>Dep Amt0008034711    Dep Date091521Ck Amt0000014136 | 141.36 |
| 09/20 | Deposited Item Returned    Stop Payment    099003706<br>Sub:0000025901# of Items00001Ck#:0042080281<br>Dep Amt0008034711    Dep Date091521Ck Amt0000010000 | 100.00 |
| 09/20 | Cash Concentration Transfer Debit To Account ████████9780 Trn:<br>0013310400Xf | 714,307.19 |



September 01, 2021 through September 30, 2021

**Account Number:** ████████2233



## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/21 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011090400Xf | 1,269,843.52 |
| 09/22 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011130400Xf | 911,890.65 |
| 09/23 | Deposited Item Returned        NSF 2ND        099001692 Sub:0000025901# of Items00001Ck#:0000001082 Dep Amt0008034711    Dep Date091521Ck Amt0000011697 | 116.97 |
| 09/23 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011830400Xf | 877,276.51 |
| 09/24 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011690400Xf | 758,752.43 |
| 09/27 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011970400Xf | 3,906,254.25 |
| 09/28 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011210400Xf | 975,451.72 |
| 09/29 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011950400Xf | 740,357.05 |
| 09/30 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0012370400Xf | 569,279.89 |
| **Total** | | **$22,851,440.51** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 09/01 | $0.00 | 09/17 | $0.00 |
| 09/02 | $0.00 | 09/20 | $0.00 |
| 09/03 | $0.00 | 09/21 | $0.00 |
| 09/07 | $0.00 | 09/22 | $0.00 |
| 09/08 | $0.00 | 09/23 | $0.00 |
| 09/09 | $0.00 | 09/24 | $0.00 |
| 09/10 | $0.00 | 09/27 | $0.00 |
| 09/13 | $0.00 | 09/28 | $0.00 |
| 09/14 | $0.00 | 09/29 | $0.00 |
| 09/15 | $0.00 | 09/30 | $0.00 |
| 09/16 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2021 through September 30, 2021

**Account Number:** ▇▇▇▇2548

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00004281 WBS 201 211 27421 NNNNNNNNNNN 1 000000000 C2 0000
LPT LLC DBA LPT SP LLC
CUSTOMER DEPOSITS TX ACCOUNTS
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309



## Commercial Checking
## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $278,904.19 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$278,904.19** | |

Your service charges, fees and earnings credit have been calculated through account analysis.

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2021 through September 30, 2021
**Account Number:** ▉▉▉▉3760



---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00013564 WBS 201 211 27421 NNNNNNNNNNN 1 000000000 C1 0000
LIBERTY POWER HOLDINGS LLC
LC COLLATERAL
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309

## Premium Commercial Money Market

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $4,375,581.19 | |
| Deposits and Credits | 1 | $35.44 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$4,375,616.63** | |
| Average Ledger Balance | $4,375,582 | | |
| Interest Credited This Period | $35.44 | Interest Credited Year-to-Date | $464.48 |

Rate(s): 09/01 to 09/30 at 0.01%

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 09/30 | Interest Payment | $35.44 |
| **Total** | | **$35.44** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 09/30 | $4,375,616.63 | | |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2021 through September 30, 2021
**Account Number:** ████████9199

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.



00025603 WBS 201 211 27421 NNNNNNNNNNN 1 000000000 80 0000
LIBERTY POWER HOLDINGS LLC
OPERATING ACCOUNT
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $422,104.09 | |
| Deposits and Credits | 10 | $5,963,099.94 | |
| Withdrawals and Debits | 99 | $5,896,113.59 | |
| Checks Paid | 51 | $100,067.74 | |
| **Ending Ledger Balance** | | **$389,022.70** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 09/01 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 4395900244Jo YOUR REF: ATS OF 21/09/01 | $94,527.13 |
| 09/03 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2324700246Jo YOUR REF: ATS OF 21/09/03 | 1,055,565.64 |
| 09/08 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2573200251Jo YOUR REF: ATS OF 21/09/08 | 373,677.33 |
| 09/10 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2220200253Jo YOUR REF: ATS OF 21/09/10 | 929,473.22 |
| 09/15 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2696700258Jo YOUR REF: ATS OF 21/09/15 | 282,032.45 |
| 09/17 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2997800260Jo YOUR REF: ATS OF 21/09/17 | 2,157,172.06 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



September 01, 2021 through September 30, 2021

**Account Number:** ████████9199

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/22 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 4943400265Jo YOUR REF:  ATS OF 21/09/22 | 292,178.29 |
| 09/23 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 3097700266Jo YOUR REF:  ATS OF 21/09/23 | 136,362.91 |
| 09/24 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 4263000267Jo YOUR REF:  ATS OF 21/09/24 | 572,365.91 |
| 09/29 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2956700272Jo YOUR REF:  ATS OF 21/09/29 | 69,745.00 |
| **Total** | | **$5,963,099.94** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 09/01 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:210830 CO Entry Descr:Merch Chbksec:CCD    Trace#:042000016338763 Eed:210901   Ind ID:8030330933          Ind Name:Liberty Power Holdings                                      Merchant Activity Trn: 2446338763Tc | $540.29 |
| 09/01 | Fedwire Debit Via: First Midwest Bank/071901604 A/C: National Gift Card US Imad: 0901B1Qgc06C015229 Trn: 6604700244Jo YOUR REF:  CUSTOMER REWARDS | 10,000.00 |
| 09/01 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Connecticut Light & Power CO. US Ref:/Bnf/Acct. #114 4000358764 Imad: 0901B1Qgc08C030798 Trn: 6604500244Jo YOUR REF:  UTILITY | 101.00 |
| 09/01 | Fedwire Debit Via: Pac Western Bk CA/122238200 A/C: Stretto US Imad: 0901B1Qgc08C030801 Trn: 6604900244Jo YOUR REF:  PROFESSIONAL SVC | 9,896.25 |
| 09/01 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: ADP, Inc. US Imad: 0901B1Qgc04C009109 Trn: 6604300244Jo YOUR REF:  PAYROLL PROCESSI | 258.65 |
| 09/01 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Nstar Electric CO US Ref:/Bnf/Acct. #414 4000357431 Imad: 0901B1Qgc08C030806 Trn: 6604600244Jo YOUR REF:  UTILITY | 50.00 |
| 09/01 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Startek, Inc. US Ref:/Time/16:10 Imad: 0901B1Qgc08C030807 Trn: 6604800244Jo YOUR REF:  QA SERVICES | 14,805.00 |
| 09/01 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Central 1 Credit Union Vancouver Canada V6J4S-7 CA Ben: Canlith Technologies Hamilton, On L9C 4C2 CA Ref:/Time/16:10 Imad: 0901B1Qgc01C008969 Trn: 6604400244Jo YOUR REF:  IT SERVICES | 11,715.00 |
| 09/01 | Book Transfer Debit A/C: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Trn: 6605000244Jo YOUR REF:  SOFTWARE | 7,457.38 |
| 09/01 | Orig CO Name:Liberty Power Ho     Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023572488 Eed:210901 Ind ID:9699199003          Ind Name:EFT File Name: Rp2442J EFT/ACH Created Offset For Origin#: 9090209001   CO Eff  Date: 21/09/01 210901 Rp2442Ju Trn: 2443572488Tc | 16,500.00 |



September 01, 2021 through September 30, 2021

**Account Number:** ▮▮▮▮▮9199

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/02 | Orig CO Name:Merchant Service       Orig ID:1841010148 Desc Date:210831 CO Entry Descr:Merch Fee Sec:CCD    Trace#:042000017059472 Eed:210902   Ind ID:8030330933            Ind Name:Liberty Power Holdings                                          Merchant Activity Trn: 2457059472Tc | 48,267.09 |
| 09/02 | Orig CO Name:Icheckgatewaycom       Orig ID:2731733336 Desc Date: CO Entry Descr:8887465741Sec:CCD    Trace#:091408597059470 Eed:210902   Ind ID:3F9D92E9Bab5            Ind Name:Liberty Power Holdings                                          8887465741 Trn: 2457059470Tc | 3,529.32 |
| 09/02 | Orig CO Name:Icheckgatewaycom       Orig ID:2731733336 Desc Date: CO Entry Descr:8887465741Sec:CCD    Trace#:091408597059469 Eed:210902   Ind ID:Ea15F6407A51            Ind Name:Liberty Power 8887465741 Trn: 2457059469Tc | 3,332.82 |
| 09/03 | Orig CO Name:Merchant Service       Orig ID:1841010148 Desc Date:210901 CO Entry Descr:Merch Chbksec:CCD    Trace#:042000011776298 Eed:210903   Ind ID:8030330933            Ind Name:Liberty Power Holdings                                          Merchant Activity Trn: 2461776298Tc | 193.33 |
| 09/03 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Teleperformance Columbia US Ref:/Time/11:26 Imad: 0903B1Qgc03C008159 Trn: 3069500246Jo YOUR REF:  COMMISSIONS | 27,602.00 |
| 09/03 | Fedwire Debit Via: Bbva USA/062001186 A/C: Go Energy Solutions LLC US Imad: 0903B1Qgc03C008158 Trn: 3068500246Jo YOUR REF:  COMMISSIONS | 25,895.14 |
| 09/03 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Mark Whyle US Ref:/Time/11:26 Imad: 0903B1Qgc06C010588 Trn: 3068300246Jo YOUR REF:  COMMISSIONS | 5,790.00 |
| 09/03 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Startek, Inc. US Ref:/Time/11:26 Imad: 0903B1Qgc03C008160 Trn: 3068800246Jo YOUR REF:  QA SERVICES | 2,240.00 |
| 09/03 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Avion Energy Group Ref: Avi/Time/11:26 Imad: 0903B1Qgc08C012784 Trn: 3068400246Jo YOUR REF:  NONREF | 298.70 |
| 09/03 | Book Transfer Debit A/C: Bank of Montreal Montreal H2Y1L6 Canada CA Trn: 3069400246Jo YOUR REF:  COMMISSIONS | 14,070.00 |
| 09/03 | Book Transfer Debit A/C: Synegence, LLC Tampa FL 33629-6515 US Trn: 3068900246Jo YOUR REF:  COMMISSIONS | 8,500.00 |
| 09/03 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: New Wave Power LLC US Imad: 0903B1Qgc07C007796 Trn: 3068700246Jo YOUR REF:  COMMISSIONS | 6,840.00 |
| 09/03 | Book Transfer Debit A/C: International Marketing Concepts Downers Grove IL 60515-1526 US Trn: 3069300246Jo YOUR REF:  COMMISSIONS | 1,418.00 |
| 09/03 | Fedwire Debit Via: Consumers Coop CU/271984311 A/C: Frank T. Locascio US Imad: 0903B1Qgc05C006347 Trn: 3073400246Jo YOUR REF:  EXPENSES | 239.00 |
| 09/03 | Fedwire Debit Via: City Nb of Fla/066004367 A/C: Genovese Joblove & Battista, P.A. US Imad: 0903B1Qgc07C007813 Trn: 3073500246Jo YOUR REF:  PROFESS FEE ESCR | 300,000.00 |
| 09/03 | Book Transfer Debit A/C: Monique N Barrant Margate FL 33063-8316 US Trn: 3074500246Jo YOUR REF:  EXPENSES | 252.20 |





September 01, 2021 through September 30, 2021

**Account Number:** ███████9199

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/03 | Orig CO Name:Liberty Power Ho      Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027468421 Eed:210903 Ind ID:9699199003          Ind Name:EFT File Name: Rp2460R EFT/ACH Created Offset For Origin#: 9090209001   CO Eff  Date: 21/09/03 210903 Rp2460RI Trn: 2467468421Tc | 602,893.69 |
| 09/07 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:210902 CO Entry Descr:Merch Chbksec:CCD   Trace#:042000019830430 Eed:210907  Ind ID:8030330933          Ind Name:Liberty Power Holdings                                      Merchant Activity Trn: 2509830430Tc | 170.00 |
| 09/08 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:210906 CO Entry Descr:Merch Chbksec:CCD   Trace#:042000017288762 Eed:210908  Ind ID:8030330933          Ind Name:Liberty Power Holdings                                      Merchant Activity Trn: 2517288762Tc | 788.72 |
| 09/08 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Customized Energy Solutions US Imad: 0908B1Qgc08C016245 Trn: 4288900251Jo YOUR REF:  WHOLESALE | 414.00 |
| 09/08 | Chips Debit Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corpohong Kong Hong Kong Hk Ben: Infinit-O Global, Limited Hk Ssn: 0413312 Trn: 4288800251Jo YOUR REF:  THRID PARTY SERV | 50,442.16 |
| 09/08 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: ADP Wage Pay Trn: 5072900251Jo YOUR REF:  3300214139 | 316,469.92 |
| 09/08 | Orig CO Name:Liberty Power Ho      Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023237675 Eed:210908 Ind ID:9699199003          Ind Name:EFT File Name: Rp2511G EFT/ACH Created Offset For Origin#: 9090209001   CO Eff  Date: 21/09/08 210908 Rp2511Gg Trn: 2513237675Tc | 3,658.00 |
| 09/09 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:210907 CO Entry Descr:Merch Chbksec:CCD   Trace#:042000015254205 Eed:210909  Ind ID:8030330933          Ind Name:Liberty Power Holdings                                      Merchant Activity Trn: 2525254205Tc | 93.86 |
| 09/10 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000017805816 Eed:210910 Ind ID:17518887          Ind Name:ACH Processing 8887465741 Trn: 2537805816Tc | 1,526.77 |
| 09/10 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:210908 CO Entry Descr:Merch Chbksec:CCD   Trace#:042000017805818 Eed:210910  Ind ID:8030330933          Ind Name:Liberty Power Holdings                                      Merchant Activity Trn: 2537805818Tc | 200.27 |
| 09/10 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Mark Whyle US Ref:/Time/15:31 Imad: 0910B1Qgc06C012134 Trn: 5392800253Jo YOUR REF:  COMMISSIONS | 5,495.00 |
| 09/10 | Fedwire Debit Via: Fnb of PA/043318092 A/C: Unified Energy Alliance LLC US Ref: Aff Imad: 0910B1Qgc06C012136 Trn: 5392500253Jo YOUR REF:  COMMISSIONS | 461.24 |
| 09/10 | Fedwire Debit Via: Suncoast FL/263182817 A/C: Savon Energy, LLC US Imad: 0910B1Qgc04C009122 Trn: 5392600253Jo YOUR REF:  COMMISSIONS | 419.50 |
| 09/10 | Book Transfer Debit A/C: Bank of Montreal Montreal H2Y1L6 Canada CA Trn: 5393200253Jo YOUR REF:  COMMISSIONS | 12,480.00 |



September 01, 2021 through September 30, 2021

**Account Number:** ████████9199

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/10 | Book Transfer Debit A/C: Synegence, LLC Tampa FL 33629-6515 US Trn: 5393400253Jo<br>YOUR REF: COMMISSIONS | 12,300.00 |
| 09/10 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Teleperformance Columbia US Ref:/Time/15:31 Imad: 0910B1Qgc08C026233 Trn: 5393500253Jo<br>YOUR REF: COMMISSIONS | 5,897.00 |
| 09/10 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: New Wave Power LLC US Imad: 0910B1Qgc07C016972 Trn: 5393000253Jo<br>YOUR REF: COMMISSIONS | 5,650.00 |
| 09/10 | Book Transfer Debit A/C: Onyx Power & Gas Consulting LLC Dallas TX 75240 US Trn: 5393100253Jo<br>YOUR REF: COMMISSIONS | 2,201.58 |
| 09/10 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Startek, Inc. US Ref:/Time/15:31 Imad: 0910B1Qgc08C026224 Trn: 5393300253Jo<br>YOUR REF: QA SERVICES | 1,880.00 |
| 09/10 | Book Transfer Debit A/C: International Marketing Concepts Downers Grove IL 60515-1526 US Trn: 5392700253Jo<br>YOUR REF: COMMISSIONS | 819.00 |
| 09/10 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Avion Energy Group Ref: Avi/Time/15:31 Imad: 0910B1Qgc08C026234 Trn: 5392900253Jo<br>YOUR REF: NONREF | 607.21 |
| 09/10 | Fedwire Debit Via: City Nb of Fla/066004367 A/C: Genovese Joblove & Battista, P.A. US Imad: 0910B1Qgc08C026288 Trn: 5402300253Jo<br>YOUR REF: PROFESS FEE ESCR | 225,000.00 |
| 09/10 | Book Transfer Debit A/C: Genscape, Inc. Louisville KY 40202- US Trn: 5402400253Jo<br>YOUR REF: ENERGY SERVICES | 500.00 |
| 09/10 | Fedwire Debit Via: TD Bank, NA/026013673 A/C: Tfs Energy Futures, LLC US Imad: 0910B1Qgc07C017016 Trn: 5402200253Jo<br>YOUR REF: REC SERVICES | 500.00 |
| 09/10 | Orig CO Name:Liberty Power Ho     Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000022827497 Eed:210910 Ind ID:9699199003         Ind Name:EFT File Name: Rp2531M EFT/ACH Created Offset For Origin#: 9090209001  CO Eff  Date: 21/09/10 210910 Rp2531M0 Trn: 2532827497Tc | 608,888.12 |
| 09/13 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:210910 CO Entry Descr:Merch Chbksec:CCD    Trace#:042000011834224 Eed:210913   Ind ID:8030330933         Ind Name:Liberty Power Holdings                                          Merchant Activity Trn: 2561834224Tc | 130.00 |
| 09/14 | Orig CO Name:Liberty Power Ho     Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Tax Pmnts Sec:CCD    Trace#:021000028469271 Eed:210914   Ind ID:9699199003         Ind Name:EFT File Name: Rp2570H     ACH Offset Origin#:9090209001  CO E Ff Date: 21/09/14 210914 Rp2570Hy Trn: 2578469271Tc | 43,969.08 |
| 09/15 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD    Trace#:104000019863047 Eed:210915 Ind ID:17550503         Ind Name:ACH Processing 8887465741 Trn: 2589863047Tc | 931.32 |
| 09/15 | Book Transfer Debit A/C: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Ref: N/A Trn: 6177800258Jo<br>YOUR REF: NONREF | 259,280.78 |
| 09/15 | Book Transfer Debit A/C: Shane Mcdonald Bradenton FL 34208-5077 US Trn: 6177900258Jo<br>YOUR REF: EXPENSES | 5,104.35 |





September 01, 2021 through September 30, 2021

**Account Number:** ███████9199

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/15 | Orig CO Name:Liberty Power Ho      Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023523369 Eed:210915 Ind ID:9699199003              Ind Name:EFT File Name: Rp2582J    ACH Offset Origin#:9090209001  CO E Ff Date: 21/09/15 210915 Rp2582Jf Trn: 2583523369Tc | 4,096.00 |
| 09/15 | Account Analysis Settlement Charge | 8,928.09 |
| 09/16 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:210914 CO Entry Descr:Merch Chbksec:CCD    Trace#:042000014582006 Eed:210916  Ind ID:8030330933              Ind Name:Liberty Power Holdings                                          Merchant Activity Trn: 2594582006Tc | 456.33 |
| 09/17 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Commercial Industrial Energy Solu Ref: CIE/Time/15:10 Imad: 0917B1Qgc08C026550 Trn: 5515800260Jo YOUR REF:  NONREF | 5,145.55 |
| 09/17 | Fedwire Debit Via: Austin Bk NA Jacks/113103276 A/C: Curtis Clark Energy Services, LLC Ref: Cur Imad: 0917B1Qgc08C026551 Trn: 5515900260Jo YOUR REF:  NONREF | 1,964.83 |
| 09/17 | Book Transfer Debit A/C: National Energy Cost Services Inc. Brooklyn NY 11219-3011 US Trn: 5516500260Jo YOUR REF:  COMMISSIONS | 1,358.01 |
| 09/17 | Book Transfer Debit A/C: Summit Energy Services Inc Louisville KY 40223-6179 US Trn: 5515100260Jo YOUR REF:  COMMISSIONS | 268.17 |
| 09/17 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: ADP, Inc. US Imad: 0917B1Qgc08C026548 Trn: 5514100260Jo YOUR REF:  PAYROLL PROCESSI | 237.05 |
| 09/17 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Sprague Energ US Ref:/Time/15:10 Imad: 0917B1Qgc07C016843 Trn: 5518200260Jo YOUR REF:  COMMISSIONS | 20,440.00 |
| 09/17 | Book Transfer Debit A/C: International Marketing Concepts Downers Grove IL 60515-1526 US Trn: 5516300260Jo YOUR REF:  COMMISSIONS | 17,270.75 |
| 09/17 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Mark Whyle US Ref:/Time/15:10 Imad: 0917B1Qgc08C026555 Trn: 5515500260Jo YOUR REF:  COMMISSIONS | 5,075.00 |
| 09/17 | Book Transfer Debit A/C: Pes Brokers Inc Richmond TX 77406-2024 US Trn: 5516800260Jo YOUR REF:  COMMISSIONS | 3,501.03 |
| 09/17 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Kinect Energy, Inc.. US Ref: Ode Imad: 0917B1Qgc07C016844 Trn: 5516700260Jo YOUR REF:  NONREF | 2,142.46 |
| 09/17 | Fedwire Debit Via: Capital One NA/031176110 A/C: Joseph Sutton Ref: Seg Imad: 0917B1Qgc07C016842 Trn: 5517000260Jo YOUR REF:  NONREF | 789.35 |
| 09/17 | Book Transfer Debit A/C: North American Venture Capital LLC Allen TX 75002-8387 US Trn: 5516400260Jo YOUR REF:  COMMISSIONS | 3,451.70 |
| 09/17 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: New Wave Power LLC US Imad: 0917B1Qgc07C016846 Trn: 5516600260Jo YOUR REF:  COMMISSIONS | 2,930.00 |
| 09/17 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Search Energy LLC Ref: Sch Imad: 0917B1Qgc07C016845 Trn: 5516900260Jo YOUR REF:  NONREF | 2,515.73 |
| 09/17 | Fedwire Debit Via: Webster Bank CT/211170101 A/C: Titan Energy New England, Inc. Ref: Ten Imad: 0917B1Qgc07C016856 Trn: 5515300260Jo YOUR REF:  NONREF | 69,694.26 |



September 01, 2021 through September 30, 2021

**Account Number:** ▉▉▉▉9199



## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/17 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Avion Energy Group Ref: Avi/Time/15:10 Imad: 0917B1Qgc07C016855 Trn: 5515700260Jo YOUR REF: NONREF | 4,346.46 |
| 09/17 | Fedwire Debit Via: Citicorp FL/266086554 A/C: Victoria M. Dusch US Imad: 0917B1Qgc07C016854 Trn: 5514500260Jo YOUR REF: EXPENSES | 388.20 |
| 09/17 | Book Transfer Debit A/C: Synegence, LLC Tampa FL 33629-6515 US Trn: 5515200260Jo YOUR REF: COMMISSIONS | 18,375.00 |
| 09/17 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Startek, Inc. US Ref:/Time/15:10 Imad: 0917B1Qgc08C026558 Trn: 5515000260Jo YOUR REF: QA SERVICES | 2,160.00 |
| 09/17 | Fedwire Debit Via: Cy Natl Bk LA/122016066 A/C: Atlas Commodities II Retail Energy US Ref:/Time/15:10 Imad: 0917B1Qgc07C016857 Trn: 5514600260Jo YOUR REF: COMMISSIONS | 2,088.82 |
| 09/17 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Amerex Brokers LLC-Retail US Ref:/Time/15:10 Imad: 0917B1Qgc08C026557 Trn: 5514800260Jo YOUR REF: COMMISSIONS | 1,003.79 |
| 09/17 | Book Transfer Debit A/C: Shane Mcdonald Bradenton FL 34208-5077 US Trn: 5514300260Jo YOUR REF: EXPENSES | 779.50 |
| 09/17 | Fedwire Debit Via: Suncoast FL/263182817 A/C: Savon Energy, LLC US Imad: 0917B1Qgc07C016862 Trn: 5514700260Jo YOUR REF: COMMISSIONS | 490.39 |
| 09/17 | Book Transfer Debit A/C: Satori Enterprises LLC Chicago IL 60606-6680 US Trn: 5517100260Jo YOUR REF: COMMISSIONS | 364.76 |
| 09/17 | Fedwire Debit Via: City Nb of Fla/066004367 A/C: Genovese Joblove & Battista, P.A. US Imad: 0917B1Qgc08C026562 Trn: 5514200260Jo YOUR REF: PROFESS FEE ESCR | 235,000.00 |
| 09/17 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Central 1 Credit Union Vancouver Canada V6J4S-7 CA Ben: Canlith Technologies Hamilton, On L9C 4C2 CA Ref:/Time/15:10 Imad: 0917B1Qgc08C026560 Trn: 5514400260Jo YOUR REF: IT SERVICES | 13,035.00 |
| 09/17 | Fedwire Debit Via: Verabk NA Hendersn/111903151 A/C: Eisenbach Consulting, LLC Ref: Ebc Imad: 0917B1Qgc08C026564 Trn: 5516100260Jo YOUR REF: NONREF | 11,015.03 |
| 09/17 | Book Transfer Debit A/C: Bank of Montreal Montreal H2Y1L6 Canada CA Trn: 5514900260Jo YOUR REF: COMMISSIONS | 10,760.00 |
| 09/17 | Fedwire Debit Via: Peoples Bank/221172186 A/C: Globele Energy LLC Ref: Gbe/Time/15:10 Imad: 0917B1Qgc08C026561 Trn: 5516200260Jo YOUR REF: NONREF | 2,204.98 |
| 09/17 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Teleperformance Columbia US Ref:/Time/15:10 Imad: 0917B1Qgc08C026563 Trn: 5517200260Jo YOUR REF: COMMISSIONS | 1,104.00 |
| 09/17 | Fedwire Debit Via: Fnb of PA/043318092 A/C: Unified Energy Alliance LLC US Ref: Aff Imad: 0917B1Qgc08C026568 Trn: 5515600260Jo YOUR REF: COMMISSIONS | 2,757.54 |
| 09/17 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:NJ Taxes Sec:CCD    Trace#:021000022070913 Eed:210917 Ind ID:9699199003        Ind Name:EFT File Name: Rp2601K    ACH Offset Origin#:9090209001 CO E Ff Date: 21/09/17 210917 Rp2601Kn Trn: 2602070913Tc | 1,679,081.25 |



September 01, 2021 through September 30, 2021

**Account Number:** ███████9199

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/17 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD  Trace#:021000022070910 Eed:210917 Ind ID:9699199003    Ind Name:EFT File Name: Rp2601K    ACH Offset Origin#:9090209001 CO E Ff Date: 21/09/17 210917 Rp2601Ko Trn: 2602070910Tc | 173.56 |
| 09/22 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210920 CO Entry Descr:Merch Chbksec:CCD   Trace#:042000015614045 Eed:210922  Ind ID:8030330933    Ind Name:Liberty Power Holdings    Merchant Activity Trn: 2655614045Tc | 455.69 |
| 09/22 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: ADP Wage Pay Trn: 3615500265Jo YOUR REF:  6450170245 | 292,178.29 |
| 09/23 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:NY Tax   Sec:CCD   Trace#:021000022440729 Eed:210923 Ind ID:9699199003    Ind Name:EFT File Name: Rp2660S    ACH Offset Origin#:9090209001 CO E Ff Date: 21/09/23 210923 Rp2660S7 Trn: 2662440729Tc | 136,362.91 |
| 09/24 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210922 CO Entry Descr:Merch Chbksec:CCD   Trace#:042000013098200 Eed:210924  Ind ID:8030330933    Ind Name:Liberty Power Holdings    Merchant Activity Trn: 2673098200Tc | 248.61 |
| 09/24 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000027636014 Eed:210924 Ind ID:9699199003    Ind Name:EFT File Name: Rp2671M    ACH Offset Origin#:9090209001 CO E Ff Date: 21/09/24 210924 Rp2671M5 Trn: 2677636014Tc | 572,365.91 |
| 09/27 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:210924 CO Entry Descr:Merch Chbksec:CCD   Trace#:042000013540840 Eed:210927  Ind ID:8030330933    Ind Name:Liberty Power Holdings    Merchant Activity Trn: 2703540840Tc | 401.85 |
| 09/29 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Tax Pmnts Sec:CCD   Trace#:021000028777618 Eed:210929  Ind ID:9699199003    Ind Name:EFT File Name: Rp2721H    ACH Offset Origin#:9090209001 CO E Ff Date: 21/09/29 210929 Rp2721Hp Trn: 2728777618Tc | 69,745.00 |
| **Total** | | **$5,896,113.59** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 7395 | 09/27 | $1.07 | 9048 | 09/09 | $15,300.00 | 9068 | 09/17 | $0.52 |
| 7568* | 09/09 | $3.37 | 9049 | 09/07 | $4,074.26 | 9069 | 09/14 | $86.46 |
| 8837* | 09/13 | $273.92 | 9050 | 09/09 | $262.24 | 9070 | 09/15 | $2.30 |
| 8983* | 09/07 | $36.89 | 9051 | 09/08 | $678.68 | 9071 | 09/17 | $155.00 |
| 9016* | 09/15 | $506.55 | 9052 | 09/14 | $379.73 | 9072 | 09/17 | $79.50 |
| 9022* | 09/01 | $287.93 | 9053 | 09/14 | $2,759.35 | 9073 | 09/15 | $63.00 |
| 9025* | 09/10 | $87.23 | 9054 | 09/07 | $15,170.32 | 9074 | 09/16 | $60.40 |
| 9026 | 09/27 | $571.82 | 9056* | 09/09 | $72.00 | 9075 | 09/27 | $162.10 |
| 9035* | 09/10 | $200.75 | 9057 | 09/08 | $10,114.35 | 9076 | 09/30 | $1,602.83 |
| 9037* | 09/27 | $128.33 | 9058 | 09/20 | $159.12 | 9077 | 09/29 | $2,396.99 |
| 9040* | 09/02 | $1,042.88 | 9060* | 09/16 | $1,121.96 | 9079* | 09/15 | $24.00 |
| 9043* | 09/09 | $210.98 | 9061 | 09/16 | $1,957.46 | 9080 | 09/23 | $96.75 |
| 9044 | 09/21 | $37.03 | 9062 | 09/21 | $280.23 | 9081 | 09/27 | $9.82 |
| 9045 | 09/13 | $1,300.50 | 9063 | 09/23 | $275.00 | 9083* | 09/27 | $4,611.81 |
| 9046 | 09/09 | $87.62 | 9064 | 09/16 | $4,583.34 | 9084 | 09/30 | $86.34 |
| 9047 | 09/07 | $9,856.12 | 9067* | 09/16 | $5,965.42 | 9085 | 09/27 | $320.00 |



September 01, 2021 through September 30, 2021

**Account Number:** ▮▮▮▮▮▮▮9199

## Checks Paid    *(continued)*

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 9086 | 09/27 | $245.64 | 9087 | 09/29 | $11,724.09 | 9089* | 09/27 | $553.74 |

**Total    51 check(s)**          **$100,067.74**

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 09/01 | $445,019.72 | 09/16 | $378,366.69 |
| 09/02 | $388,847.61 | 09/17 | $413,391.56 |
| 09/03 | $448,181.19 | 09/20 | $413,232.44 |
| 09/07 | $418,873.60 | 09/21 | $412,915.18 |
| 09/08 | $409,985.10 | 09/22 | $412,459.49 |
| 09/09 | $393,955.03 | 09/23 | $412,087.74 |
| 09/10 | $438,314.58 | 09/24 | $411,839.13 |
| 09/13 | $436,610.16 | 09/27 | $404,832.95 |
| 09/14 | $389,415.54 | 09/29 | $390,711.87 |
| 09/15 | $392,511.60 | 09/30 | $389,022.70 |



Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



September 01, 2021 through September 30, 2021

**Account Number:** ████████ 9199

Liberty Power Holdings LLC
Operating Account



## Expired Stop Payments

Account Number   ████████ 9199                                     Bank Number:  201

The following Stop Payments will expire on the date in the Date Expires column and will not automatically renew.

| Date Entered | Date Expires | Low Range or Check Number | High Range or Amount |
|---|---|---|---|
| 12/17/2014 | 12/17/2021 | 965 | $1,096.98 |
| 12/23/2014 | 12/23/2021 | 627 | $253.37 |

This Page Intentionally Left Blank



September 01, 2021 through September 30, 2021

**Account Number:** ███████████ 9199

Liberty Power Holdings LLC
Operating Account



## Stop Payment Renewal Notice

Account Number  ████████ 9199                                           Bank Number:  201

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000038 | 12/22/2015 | 12/22/2021 | 4524 | $5,642.96 |
| —— | 0000049 | 12/07/2016 | 12/07/2021 | 3902 | $82.55 |
| —— | 0000050 | 12/14/2016 | 12/14/2021 | 3466 | $103.71 |
| —— | 0000051 | 12/20/2016 | 12/20/2021 | 3956 | $241.12 |

Liberty Power Holdings LLC
Operating Account
2100 W Cypress Creek Rd Ste 130
Fort Lauderdale FL 33309

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank


**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2021 through September 30, 2021

**Account Number:** ▌▌▌▌▌9207

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00004280 WBS 201 211 27421 NNNNNNNNNNN 1 000000000 C2 0000
LIBERTY POWER HOLDINGS LLC
CUSTOMER DEPOSITS NON TEXAS
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $93,240.49 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$93,240.49** | |

Your service charges, fees and earnings credit have been calculated through account analysis.

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2021 through September 30, 2021

**Account Number:** ████████9780

---

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.



00022792 WBS 201 211 27421 NNNNNNNNNNN  1 000000000 C1 0000
LIBERTY POWER HOLDINGS LLC
BLOCKED ACCOUNT
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309

## IMPORTANT DISCLOSURES REGARDING SWEEP ACCOUNTS

As an industry leader, JPMorgan Chase Bank, N.A. (the "Bank") recognizes the importance of healthy and transparent financial markets. In accordance with requirements of the Federal Deposit Insurance Corporation ("FDIC"), we are required to provide to you the disclosures below. The below disclosures apply to each of your account(s) maintained at the Bank by the same legal entity. Please refer to your legal agreement or sweep statement to identify your sweep service with the Bank. If you have further questions, please contact your banking representative.

**End-of-Day Investment Sweeps ( JPMorgan Chase Bank, N.A. London Branch, International Banking Facility (IBF), and/or Fed Funds Purchased), US Dollar Pooling & Cross Border Sweeps** In the event of a failure of the Bank, funds swept offshore or to the London Branch Deposit Investment Vehicle, IBF Investment Vehicle or the Fed Funds Investment Vehicle, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, and the beneficial owner of such funds would be treated as an unsecured general creditor of the receivership estate of the Bank.

**Intra-day & End-of-Day Investment Sweep – JPMorgan Money Market Funds**
In the event of a failure of the Bank, funds swept to a money market fund, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures.

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



September 01, 2021 through September 30, 2021
**Account Number:** ███████9780

**Intra-day Investment Sweep – Third Party Money Market Funds (Invesco, Blackrock, Dreyfus, Federated, Fidelity, Goldman Sachs, & Morgan Stanley)**
In the event of a failure of the Bank, funds swept to a money market fund (whether the sweep actually occurs will depend on the transaction cut-off time used by the FDIC), as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures. If the funds are not swept, such funds would remain in the deposit account, be treated as deposits, and be insured under the applicable insurance rules and limits of the FDIC.

**End-of-Day Loan Sweep & Fed Funds Borrowed Sweep**
In the event of a failure of the Bank, funds swept as part of the Loan Payment Option, or the pay down component of the Loan Borrowing and Payment Option or the payment component of Fed Funds Borrowed, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, but such swept funds would reduce the loan balance or Fed Funds Borrowed balance owed by the customer to the receivership estate of the Bank.

**Physical Cash Concentration (In-Country Sweeps, Cross Currency Sweeps & Just In Time Funding (JIT))**
In the event of a failure of the Bank, funds transferred as part of a cash concentration product will be considered deposits of the account in which the funds are held, as reflected on the Bank's end-of-day ledger balance, by the FDIC after completion of all transactions related to the cash concentration product and will be insured by the FDIC under its applicable insurance rules up to applicable limits.

**Multibank Sweep**
In the event of a failure of the Bank, (a) funds transferred from the Master Account at JPMorgan as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Participant Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Master Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Participant Account Bank as part of the Multibank Sweep Service will be treated as deposits in the Master Account, as reflected on the Bank's end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

**Multibank Sweep Third Party Bank Master**
In the event of a failure of the Bank, (a) funds transferred from the Participant Account at the Bank as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Master Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Participant Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Master Account Bank as part of the Service will be treated as deposits in the Participant Account, as reflected on the Bank end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

©2021 JPMorgan Chase & Co. All Rights Reserved. JPMorgan Chase Bank, N.A. Member FDIC. All services are subject to applicable laws and regulations and service terms.

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $9,309,895.32 | |
| Opening Collected Balance | | $9,140,476.95 | |
| Deposits and Credits | 24 | $33,514,829.70 | |
| Withdrawals and Debits | 15 | $22,634,584.29 | |
| Checks Paid | 0 | $0.00 | |



September 01, 2021 through September 30, 2021

**Account Number:** ▉▉▉▉9780



| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| **Ending Ledger Balance** | | **$20,190,140.73** | |
| **Ending Collected Balance** | | **$20,130,040.73** | |

## Deposits and Credits

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 09/01 | | Cash Concentration Transfer Credit From Account ▉▉▉▉2233 Trn: 0011720400Xf | $820,320.56 |
| | | 1 DAY FLOAT    09/02    $7,578.00 | |
| | | 2 DAY FLOAT    09/03    $32,191.16 | |
| 09/02 | | Cash Concentration Transfer Credit From Account ▉▉▉▉2233 Trn: 0012100400Xf | 559,529.10 |
| | | 1 DAY FLOAT    09/03    $30,715.00 | |
| | | 2 DAY FLOAT    09/07    $23,378.00 | |
| 09/03 | | Cash Concentration Transfer Credit From Account ▉▉▉▉2233 Trn: 0012040400Xf | 732,429.47 |
| | | 1 DAY FLOAT    09/07    $9,666.00 | |
| | | 2 DAY FLOAT    09/08    $23,978.00 | |
| 09/07 | | Cash Concentration Transfer Credit From Account ▉▉▉▉2233 Trn: 0012040400Xf | 920,328.31 |
| | | 1 DAY FLOAT    09/08    $95,782.00 | |
| | | 2 DAY FLOAT    09/09    $141,613.00 | |
| 09/08 | | Cash Concentration Transfer Credit From Account ▉▉▉▉2233 Trn: 0011440400Xf | 1,412,712.26 |
| | | 1 DAY FLOAT    09/09    $23,206.00 | |
| | | 2 DAY FLOAT    09/10    $27,442.00 | |
| 09/09 | | Cash Concentration Transfer Credit From Account ▉▉▉▉2233 Trn: 0012080400Xf | 721,203.79 |
| | | 2 DAY FLOAT    09/13    $2,348.00 | |
| 09/10 | | Cash Concentration Transfer Credit From Account ▉▉▉▉2233 Trn: 0011800400Xf | 698,202.76 |
| | | 1 DAY FLOAT    09/13    $23,203.00 | |
| | | 2 DAY FLOAT    09/14    $47,277.00 | |
| 09/13 | | Cash Concentration Transfer Credit From Account ▉▉▉▉2233 Trn: 0012020400Xf | 994,344.50 |
| | | 1 DAY FLOAT    09/14    $80,408.00 | |
| | | 2 DAY FLOAT    09/15    $47,727.00 | |
| 09/14 | | Cash Concentration Transfer Credit From Account ▉▉▉▉2233 Trn: 0011000400Xf | 1,157,753.62 |
| | | 1 DAY FLOAT    09/15    $124,271.00 | |
| | | 2 DAY FLOAT    09/16    $41,943.00 | |
| 09/15 | | Cash Concentration Transfer Credit From Account ▉▉▉▉2233 Trn: 0011940400Xf | 659,347.74 |
| | | 1 DAY FLOAT    09/16    $15,491.00 | |
| | | 2 DAY FLOAT    09/17    $59,048.00 | |
| 09/16 | | Cash Concentration Transfer Credit From Account ▉▉▉▉2233 Trn: 0011480400Xf | 558,087.79 |
| | | 1 DAY FLOAT    09/17    $4,384.00 | |
| | | 2 DAY FLOAT    09/20    $13,342.00 | |
| 09/17 | | Cash Concentration Transfer Credit From Account ▉▉▉▉2233 Trn: 0011880400Xf | 2,890,164.78 |
| | | 1 DAY FLOAT    09/20    $33,594.00 | |
| | | 2 DAY FLOAT    09/21    $25,361.00 | |
| 09/17 | | Orig CO Name:Midcontinent Ind    Orig ID:9633708292 Desc Date:210917 CO Entry Descr:Payments Sec:CTX    Trace#:021000024733518 Eed:210917  Ind ID:11553          Ind Name:0082Liberty Power Ho Trn: 2604733518Tc | 8,987.14 |



September 01, 2021 through September 30, 2021
**Account Number:** ▮▮▮▮▮▮9780

## Deposits and Credits  *(continued)*

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 09/20 | | Cash Concentration Transfer Credit From Account ▮▮▮▮2233 Trn: 0013320400Xf | 714,307.19 |
| | 09/21 | 1 DAY FLOAT          $12,485.00 | |
| | 09/22 | 2 DAY FLOAT          $43,980.97 | |
| 09/21 | | Cash Concentration Transfer Credit From Account ▮▮▮▮2233 Trn: 0011100400Xf | 1,269,843.52 |
| | 09/22 | 1 DAY FLOAT          $123,457.00 | |
| | 09/23 | 2 DAY FLOAT          $91,494.00 | |
| 09/22 | | Cash Concentration Transfer Credit From Account ▮▮▮▮2233 Trn: 0011140400Xf | 911,890.65 |
| | 09/23 | 1 DAY FLOAT          $110,142.00 | |
| | 09/24 | 2 DAY FLOAT          $30,619.00 | |
| 09/23 | | Fedwire Credit Via: City National Bank of Florida/066004367 B/O: Genovese Joblove & Battista PA Miami,FL 33131-2118 Ref: Chase Nyc/Ctr/Bnf=Liberty Power Holdings LLC Fort Lauderdale FL 33309- 1823 US/Ac-000000007905 Rfb=O/B Cit Y Nb of F Obi=Ref. 12623-001 Bbi=/T Ime/15:37 Imad: 0923F6B7021C000910 Trn: 0702660266Ff YOUR REF:  O/B CITY NB OF F | 10,658,000.00 |
| 09/23 | | Cash Concentration Transfer Credit From Account ▮▮▮▮2233 Trn: 0011840400Xf | 877,276.51 |
| | 09/24 | 1 DAY FLOAT          $13,410.00 | |
| | 09/27 | 2 DAY FLOAT          $19,910.00 | |
| 09/24 | | Cash Concentration Transfer Credit From Account ▮▮▮▮2233 Trn: 0011700400Xf | 758,752.43 |
| | 09/27 | 1 DAY FLOAT          $19,177.00 | |
| | 09/28 | 2 DAY FLOAT          $12,692.00 | |
| 09/24 | | Orig CO Name:Midcontinent Ind          Orig ID:9633708292 Desc Date:210924 CO Entry Descr:Payments Sec:CTX    Trace#:021000022768277 Eed:210924   Ind ID:11991               Ind Name:0010Liberty Power Ho Trn: 2672768277Tc | 4.67 |
| 09/27 | | Cash Concentration Transfer Credit From Account ▮▮▮▮2233 Trn: 0011980400Xf | 3,906,254.25 |
| | 09/28 | 1 DAY FLOAT          $32,716.00 | |
| | 09/29 | 2 DAY FLOAT          $68,211.00 | |
| 09/28 | | Cash Concentration Transfer Credit From Account ▮▮▮▮2233 Trn: 0011220400Xf | 975,451.72 |
| | 09/29 | 1 DAY FLOAT          $41,797.00 | |
| | 09/30 | 2 DAY FLOAT          $50,701.00 | |
| 09/29 | | Cash Concentration Transfer Credit From Account ▮▮▮▮2233 Trn: 0011960400Xf | 740,357.05 |
| | 09/30 | 1 DAY FLOAT          $23,846.00 | |
| | 10/01 | 2 DAY FLOAT          $42,017.00 | |
| 09/30 | | Cash Concentration Transfer Credit From Account ▮▮▮▮2233 Trn: 0012380400Xf | 569,279.89 |
| | 10/01 | 1 DAY FLOAT          $6,778.00 | |
| | 10/04 | 2 DAY FLOAT          $11,305.00 | |
| **Total** | | | **$33,514,829.70** |

## Withdrawals and Debits

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 09/01 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 4395900244Jo YOUR REF:  NONREF | $94,527.13 |



September 01, 2021 through September 30, 2021

**Account Number:** ████████9780



## Withdrawals and Debits *(continued)*

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 09/02 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: 07-2021 Liberty R3/Time/15:36 Imad: 0902B1Qgc07C025035 Trn: 6042000245Jo YOUR REF: NONREF | 2,625,850.00 |
| 09/03 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2324700246Jo YOUR REF: NONREF | 1,055,565.64 |
| 09/03 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: 07-2021 Liberty R3/Time/12:46 Imad: 0903B1Qgc06C013860 Trn: 3891400246Jo YOUR REF: NONREF | 753,486.00 |
| 09/08 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2573200251Jo YOUR REF: NONREF | 373,677.33 |
| 09/09 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: 07-2021 Liberty R3/Time/16:13 Imad: 0909B1Qgc07C017133 Trn: 6658500252Jo YOUR REF: NONREF | 1,060,149.35 |
| 09/10 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2220200253Jo YOUR REF: NONREF | 929,473.22 |
| 09/15 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2696700258Jo YOUR REF: NONREF | 282,032.45 |
| 09/17 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2997800260Jo YOUR REF: NONREF | 2,157,172.06 |
| 09/22 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 4943400265Jo YOUR REF: NONREF | 292,178.29 |
| 09/23 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 3097700266Jo YOUR REF: NONREF | 136,362.91 |
| 09/24 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 4263000267Jo YOUR REF: NONREF | 572,365.91 |
| 09/27 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: 08-2021 Liberty R2/Time/18:43 Imad: 0927B1Qgc07C021245 Trn: 7481800270Jo YOUR REF: NONREF | 10,431,999.00 |
| 09/28 | | Fedwire Debit Via: Ind Bk Dba Ind Fnc/111916326 A/C: Kivu Consulting, Inc US Ref: Liberty Power Holdings Incident Imad: 0928B1Qgc08C015050 Trn: 0014400271Fe YOUR REF: NONREF | 1,800,000.00 |
| 09/29 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2956700272Jo YOUR REF: NONREF | 69,745.00 |
| **Total** | | | **$22,634,584.29** |

 CHASE

September 01, 2021 through September 30, 2021

**Account Number:** ████████9780

## Daily Balance

| Date | Collected Balance | Ledger Balance | Date | Collected Balance | Ledger Balance |
|------|------------------|----------------|------|------------------|----------------|
| 09/01 | $9,971,381.59 | $10,035,688.75 | 09/17 | $12,039,076.96 | $12,111,373.96 |
| 09/02 | $7,883,083.69 | $7,969,367.85 | 09/20 | $12,743,854.18 | $12,825,681.15 |
| 09/03 | $6,835,723.68 | $6,892,745.68 | 09/21 | $13,836,592.70 | $14,095,524.67 |
| 09/07 | $7,551,700.99 | $7,813,073.99 | 09/22 | $14,482,982.03 | $14,715,237.03 |
| 09/08 | $8,659,847.92 | $8,852,108.92 | 09/23 | $26,050,211.63 | $26,114,150.63 |
| 09/09 | $8,483,373.36 | $8,513,163.36 | 09/24 | $26,248,762.82 | $26,300,541.82 |
| 09/10 | $8,209,064.90 | $8,281,892.90 | 09/27 | $19,661,178.07 | $19,774,797.07 |
| 09/13 | $9,100,825.40 | $9,276,237.40 | 09/28 | $18,789,539.79 | $18,950,248.79 |
| 09/14 | $10,220,050.02 | $10,433,991.02 | 09/29 | $19,504,296.84 | $19,620,860.84 |
| 09/15 | $10,694,824.31 | $10,811,306.31 | 09/30 | $20,130,040.73 | $20,190,140.73 |
| 09/16 | $11,292,620.10 | $11,369,394.10 | | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

```
System:      10/5/2021   6:18:30 PM               Liberty Power Corp LLC                    Page:   1
User Date:   10/5/2021                      RECONCILIATION POSTING JOURNAL               User ID: dblake
                                                Bank Reconciliation


Ranges:                  From:                  To:
    Company


Audit Trail Code:        CMADJ00003860                         Bank Statement Ending Balance: $0.00
                                                               Bank Statement Ending Date:    9/30/2021
Company                  111000                                Cutoff Date:                   9/30/2021
Checkbook ID:            JPMC 2233
Description:             Cash-JPMC Lockbox Blocked 2233

Statement Ending Balance                              $0.00
Outstanding Checks (-)                                $0.00
Deposits in Transit (+)                               $0.00
                                          ----------------------
Adjusted Bank Balance                                 $0.00
                                          ----------------------
Checkbook Balance as of Cutoff                        $0.00
Adjustments                                           $0.00
                                          ----------------------
Adjusted Book Balance                                 $0.00
                                          ----------------------
Difference                                            $0.00
                                          ======================
```

```
System:      10/19/2021  11:11:29 AM              Liberty Power Corp LLC                    Page:   1
User Date:   10/19/2021                     RECONCILIATION POSTING JOURNAL                 User ID: dblake
                                                 Bank Reconciliation


Ranges:                  From:                   To:
    Company


Audit Trail Code:        CMADJ00003870                        Bank Statement Ending Balance: $278,904.19
                                                              Bank Statement Ending Date:     9/30/2021
Company                  121000                               Cutoff Date:                    9/30/2021
Checkbook ID:            JPMC 2548
Description:             JPMC TX Customer Deposits 2548

Statement Ending Balance                          $278,904.19
Outstanding Checks (-)                                  $0.00
Deposits in Transit (+)                                 $0.00
                                            ----------------------
Adjusted Bank Balance                             $278,904.19
                                            ----------------------
Checkbook Balance as of Cutoff                    $278,904.19
Adjustments                                             $0.00
                                            ----------------------
Adjusted Book Balance                             $278,904.19
                                            ----------------------
Difference                                              $0.00
                                            ======================
```

```
System:      10/5/2021   4:55:49 PM              Liberty Power Corp LLC                      Page:    1
User Date:   10/5/2021                        RECONCILIATION POSTING JOURNAL                 User ID: dblake
                                                  Bank Reconciliation


Ranges:                  From:              To:
    Company


Audit Trail Code:        CMADJ00003859                          Bank Statement Ending Balance: $389,022.70
                                                                Bank Statement Ending Date:    9/30/2021
Company                  111000                                 Cutoff Date:                   9/30/2021
Checkbook ID:            JPMC 9199
Description:             JPMC - LPH Operating Acct 9199

Statement Ending Balance                          $389,022.70
Outstanding Checks (-)                            $422,515.91
Deposits in Transit (+)                           $112,328.12
                                               -----------------------
Adjusted Bank Balance                              $78,834.91
                                               -----------------------
Checkbook Balance as of Cutoff                     $78,835.98
Adjustments                                            ($1.07)
                                               -----------------------
Adjusted Book Balance                              $78,834.91
                                               -----------------------
Difference                                              $0.00
                                               =======================
```

```
System:       10/19/2021  11:13:37 AM              Liberty Power Corp LLC                        Page:    1
User Date:    10/19/2021                         RECONCILIATION POSTING JOURNAL                  User ID: dblake
                                                     Bank Reconciliation


Ranges:                   From:              To:
   Company


Audit Trail Code:         CMADJ00003871                          Bank Statement Ending Balance: $93,240.49
                                                                 Bank Statement Ending Date:       9/30/2021
Company                   111000                                 Cutoff Date:                       9/30/2021
Checkbook ID:             JPMC 9207
Description:              JPMC Customers Deposits 9207

Statement Ending Balance                              $93,240.49
Outstanding Checks (-)                                     $0.00
Deposits in Transit (+)                                   $0.00
                                          ----------------------
Adjusted Bank Balance                                 $93,240.49
                                          ----------------------
Checkbook Balance as of Cutoff                        $93,240.49
Adjustments                                               $0.00
                                          ----------------------
Adjusted Book Balance                                 $93,240.49
                                          ----------------------
Difference                                                $0.00
                                          ======================
```

```
System:      10/10/2021  9:21:39 PM                Liberty Power Corp LLC                       Page:    1
User Date:   10/10/2021                          RECONCILIATION POSTING JOURNAL                 User ID: dblake
                                                     Bank Reconciliation


Ranges:                    From:                 To:
   Company



Audit Trail Code:          CMADJ00003862                            Bank Statement Ending Balance: $20,190,140.73
                                                                    Bank Statement Ending Date:    9/30/2021
Company                    111000                                   Cutoff Date:                   9/30/2021
Checkbook ID:              JPMC 9780
Description:               JP Morgan Collateral  Acct.

Statement Ending Balance                                 $20,190,140.73
Outstanding Checks (-)                                            $0.00
Deposits in Transit (+)                                          $0.00
                                                    -----------------------
Adjusted Bank Balance                                    $20,190,140.73
                                                    -----------------------
Checkbook Balance as of Cutoff                           $20,190,140.73
Adjustments                                                      $0.00
                                                    -----------------------
Adjusted Book Balance                                    $20,190,140.73
                                                    -----------------------
Difference                                                      $0.00
                                                    =======================
```