**In re Liberty Power Holdings, LLC**  
Debtor

**Case No. 21-13797**  
**Reporting Period: March 1, 2022 - March 31, 2022**

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

| | BANK ACCOUNTS | | | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2233 | 9780 | 9199 | 2548 | 9207 | 3760 (*) | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | 0 | 10,093,508 | 63,437 | 278,904 | 93,240 | 229,710 | 10,758,800 | n/a | 16,255,852 | n/a |
| **RECEIPTS** | | | | | | | | | | |
| Customer Collections | 2,029,379 | - | - | - | - | - | 2,029,379 | n/a | 206,090,799 | n/a |
| Other Collections | - | 1,711,558 | - | - | - | - | 1,711,558 | n/a | 29,764,833 | n/a |
| TOTAL RECEIPTS | 2,029,379 | 1,711,558 | - | - | - | - | 3,740,937 | n/a | 235,855,632 | n/a |
| **DISBURSEMENTS** | | | | | | | | | | |
| Cost of Good Sales | | 7,539,608 | | - | - | - | 7,539,608 | n/a | 170,845,264 | n/a |
| Payroll | | - | 1,173,460 | - | - | - | 1,173,460 | n/a | 9,020,406 | n/a |
| Commissions | | - | 10,882 | - | - | - | 10,882 | n/a | 6,496,966 | n/a |
| TDSP | | - | 404,277 | - | - | - | 404,277 | n/a | 17,521,535 | n/a |
| Administrative Expenses | | - | 526,554 | - | - | - | 526,554 | n/a | 16,107,611 | n/a |
| Sales Tax | | - | 70,709 | - | - | - | 70,709 | n/a | 7,201,540 | n/a |
| Professional Fees | - | - | 400,000 | - | - | - | 400,000 | n/a | 11,133,209 | n/a |
| DIP Repayment | - | 800,000 | - | - | - | - | 800,000 | n/a | 9,230,000 | n/a |
| Contingency | | | - | | | - | - | | 228,245 | |
| US Trustee | | | - | | | - | - | | 752,462 | |
| TOTAL DISBURSEMENTS | - | 8,339,608 | 2,585,883 | - | - | - | 10,925,490 | n/a | 248,537,237 | n/a |
| **TRANSFERS** | | | | | | | | | | |
| From 2233 to 9780 | 2,029,379 | (2,029,379) | | - | - | - | - | | | |
| From 9780 to 9199 | | 2,589,777 | (2,589,777) | - | - | - | - | | | |
| TOTAL TRANSFERS | 2,029,379 | 560,398 | (2,589,777) | - | - | - | - | | | |
| **NET CASH FLOW** | | | | | | | | n/a | - | n/a |
| (RECEIPTS LESS DISBURSEMENTS) | - | (7,188,447) | 3,894 | - | - | - | (7,184,553) | | (12,681,605) | n/a |
| **CASH - END OF MONTH** | 0 | 2,905,060 | 67,331 | 278,904 | 93,240 | 229,710 | 3,574,247 | n/a | 3,574,247 | n/a |

(*) Account 3760 - Resctricted cash of $4,145,725 not included in this schedule.

In re Liberty Power Holdings, LLC

Case No. 21-13797

Debtor

Reporting Period: March 2022

### BALANCE SHEET

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | 3,574,525 | 16,260,881 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 4,145,725 | 4,145,725 |
| Accounts Receivable (Net) | 1,012,107 | 25,122,477 |
| Notes Receivable | | 0 |
| Inventories | | 0 |
| Prepaid Expenses | 2,333,724 | 6,807,444 |
| Professional Retainers | 550,000 | 500,000 |
| Other Current Assets (attach schedule) | | 0 |
| *TOTAL CURRENT ASSETS* | 11,616,080 | 52,836,527 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | | 0 |
| Machinery and Equipment | | 0 |
| Furniture, Fixtures and Office Equipment | | 0 |
| Leasehold Improvements | | 0 |
| Vehicles | | 0 |
| Less Accumulated Depreciation | | 0 |
| *TOTAL PROPERTY & EQUIPMENT* | 0 | 0 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | 0 |
| Other Assets (attach schedule) | 9,200,572 | 14,932,393 |
| *TOTAL OTHER ASSETS* | 9,200,572 | 14,932,393 |
| **TOTAL ASSETS** | 20,816,652 | 67,768,920 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | 0 | 0 |
| Taxes Payable (refer to FORM MOR-4) | 794,243 | 0 |
| Wages Payable | 0 | 0 |
| Notes Payable | 0 | 0 |
| Rent / Leases - Building/Equipment | 0 | 0 |
| Secured Debt / Adequate Protection Payments | 14,669,151 | 0 |
| Professional Fees | 0 | 0 |
| Amounts Due to Insiders* | 0 | 0 |
| Other Postpetition Liabilities (attach schedule) | 25,364,438 | 0 |
| *TOTAL POSTPETITION LIABILITIES* | 40,827,831 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | 109,357,255 | 190,527,539 |
| Priority Debt | 0 | 1,205,753 |
| Unsecured Debt | 70,494,221 | 56,890,845 |
| *TOTAL PRE-PETITION LIABILITIES* | 179,851,477 | 248,624,138 |
| *TOTAL LIABILITIES* | 220,679,308 | 248,624,138 |
| *OWNER EQUITY* | | |
| Capital Stock | | 0 |
| Additional Paid-In Capital | | 0 |
| Partners' Capital Account | | 0 |
| Owner's Equity Account | | 0 |
| Retained Earnings - Pre-Petition | -180,855,218 | -180,855,218 |
| Retained Earnings - Postpetition | -19,007,439 | 0 |
| Adjustments to Owner Equity (attach schedule) | | 0 |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | -199,862,657 | -180,855,218 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 20,816,652 | 67,768,920 |

In re Liberty Power Holdings, LLC  
Debtor

Case No. 21-13797  
Reporting Period: March 2022

## STATEMENT OF OPERATIONS
(Income Statement)

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | 2,173,973 | 176,517,722 |
| Less:  Returns and Allowances | | |
| Net Revenue | 2,173,973 | 176,517,722 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | 1,061,397 | 157,400,193 |
| Gross Profit | 1,112,576 | 19,117,529 |
| **OPERATING EXPENSES** | | |
| Advertising | 0 | 0 |
| Auto and Truck Expense | 0 | 0 |
| Bad Debts | 0 | 3,600,616 |
| Contributions | 0 | 0 |
| Employee Benefits Programs | 0 | 24,241 |
| Insider Compensation* | 0 | 0 |
| Insurance | 11,931 | 91,793 |
| Management Fees/Bonuses | 0 | 0 |
| Office Expense | 2,136 | 12,069 |
| Pension & Profit-Sharing Plans | 0 | 0 |
| Repairs and Maintenance | 14,694 | 270,187 |
| Rent and Lease Expense | 8,735 | 348,804 |
| Salaries/Commissions/Fees | 0 | 0 |
| Supplies | 0 | 0 |
| Taxes - Payroll | 0 | 0 |
| Taxes - Real Estate | 0 | 0 |
| Taxes - Other | 30,050 | 739,047 |
| Travel and Entertainment | 0 | 5,802 |
| Utilities | 3,741 | 317,375 |
| Other (attach schedule) | 2,164,128 | 33,281,910 |
| Total Operating Expenses Before Depreciation | 2,235,415 | 38,691,843 |
| Depreciation/Depletion/Amortization | 208,176 | 3,084,971 |
| Net Profit (Loss) Before Other Income & Expenses | -1,331,016 | -22,659,285 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income | | |
| Interest Expense | 822,917 | 17,423,412 |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | -2,153,933 | -40,082,697 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 428,475 | 11,690,443 |
| U. S. Trustee Quarterly Fees | 0 | 752,462 |
| Interest Earned on Accumulated Cash from Chapter 11 | | |
| (Gain) Loss on Sale of Customer Contracts and Hedges | 0 | -33,646,276 |
| Other Reorganization Expenses (attach schedule) | 0 | 128,112 |
| Total Reorganization Expenses (Income) | 428,475 | -21,075,258 |
| Income Taxes | | |
| Net Profit (Loss) | -2,582,408 | -19,007,439 |



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2022 through March 31, 2022
**Account Number:** ████████2233

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00027948 WBS 201 211 09122 NNNNNNNNNNN 1 000000000 C2 0000
LIBERTY POWER HOLDINGS LLC
LOCKBOX BLOCKED ACCOUNT
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309



## Important Information

If your Account is eligible for "pass through" deposit insurance from the Federal Deposit Insurance Corporation (the "FDIC") as set forth in the Federal Deposit Insurance Act and 12 CFR § 330, pursuant to the Account Terms, you are deemed to acknowledge and agree that if the Bank becomes insolvent or enters into receivership (hereinafter a "Bank Receivership"), you will: (a) cooperate fully with the Bank and the FDIC in connection with determining the insured status of funds in each of your Account(s), and (b) provide the FDIC with the information that identifies each beneficial owner and its interest in the funds in each such Account within 24 hours of the Bank Receivership, unless it falls within one of the enumerated exceptions in 12 CFR 370.5(b). The information described in (b) must be sent to the Bank in the format specified by the FDIC. See www.fdic.gov/regulations/resources/recordkeeping/index.html for more information. Upon request, the Bank shall provide you an opportunity to validate your capability to deliver the information described in (b) in the format specified by the FDIC so that a timely calculation of deposit insurance coverage for the Account can be completed.

A hold will be placed on each of your Account(s) in the event a receiver of the Bank is appointed, so that the FDIC can conduct the deposit insurance determination. This hold will not be released until the FDIC obtains the necessary data and is able to calculate the deposit insurance coverage for each Account. Failure to provide the necessary data to the FDIC may result in: a delay in receipt of insured funds; and/or legal claims against you from the beneficial owners of the funds in the applicable Account. If such data is not provided to the FDIC in a timely manner, this may result in the applicable Account being frozen until the information is received, delaying receipt of any FDIC insurance proceeds.

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 501 | $2,035,524.36 | |
| Withdrawals and Debits | 27 | $2,035,524.36 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



March 01, 2022 through March 31, 2022
**Account Number:** ███████2233

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/01 | Lockbox No: 25901 For 42 Items At 16:00 5 Trn: 2101001060Lb | $13,324.24 |
| 03/01 | Orig CO Name:Comed        Orig ID:P360938600 Desc Date:220225 CO Entry Descr:Ucbpor_Paysec:CCD   Trace#:111000025777850 Eed:220301   Ind ID:784087293          Ind Name: Rmr*IV*Cp0069295091148000211 8 Trn: 0595777850Tc | 34,352.72 |
| 03/01 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220228 CO Entry Descr: Merch Dep Sec:CCD   Trace#:042000010362227 Eed:220301   Ind ID:8030330933          Ind Name:Liberty Power Holdings                                       Merchant Activity Trn: 0600362227Tc | 28,241.03 |
| 03/01 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000015777837 Eed:220301 Ind ID:        Ind Name:Liberty Power Holdings Trn: 0595777837Tc | 22,779.69 |
| 03/01 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220301 CO Entry Descr:Payments Sec:CCD   Trace#:021000025777841 Eed:220301   Ind ID:000000256530280          Ind Name:Liberty Power Holdings Trn: 0595777841Tc | 21,668.09 |
| 03/01 | Orig CO Name:Central Maine PO      Orig ID:3141798693 Desc Date:    CO Entry Descr:Achpaymentsec:CTX   Trace#:21127445036221 6 Eed:220301 Ind ID:931023600003450        Ind Name:0001Liberty Power Ho Zz9310Supa22030101 Trn: 0600362216Tc | 20,152.79 |
| 03/01 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000015777838 Eed:220301 Ind ID:        Ind Name:Liberty Power Holdings Trn: 0595777838Tc | 18,153.80 |
| 03/01 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD   Trace#:104000010362230 Eed:220301 Ind ID:Jazx 18582510        Ind Name:Jazx ACH Processing 8887465741 Trn: 0600362230Tc | 10,016.58 |
| 03/01 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000015777839 Eed:220301 Ind ID:        Ind Name:Liberty Power Holdings Trn: 0595777839Tc | 8,137.19 |
| 03/01 | Orig CO Name:Nstar Electric -      Orig ID:1041278810 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX   Trace#:051000010362219 Eed:220301 Ind ID:7435921        Ind Name:0006Liberty Power Ho Trn: 0600362219Tc | 7,416.96 |
| 03/01 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD   Trace#:104000010362229 Eed:220301 Ind ID:Jazx 18582397        Ind Name:Jazx ACH Processing 8887465741 Trn: 0600362229Tc | 6,373.07 |
| 03/01 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220301 CO Entry Descr:Payments Sec:CCD   Trace#:021000025777843 Eed:220301   Ind ID:000000256530282          Ind Name:Liberty Power Holdings Trn: 0595777843Tc | 5,176.45 |
| 03/01 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000020362232 Eed:220301 Ind ID:0000225985        Ind Name:0009Liberty Power Ho Trn: 0600362232Tc | 3,443.56 |
| 03/01 | Orig CO Name:Bal Gas&Elec      Orig ID:1520280210 Desc Date:Mar 01 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100200362194 Eed:220301   Ind ID:0000321157          Ind Name:0008Liberty Power MA Trn: 0600362194Tc | 2,065.86 |
| 03/01 | Orig CO Name:Rochester Gas &      Orig ID:9107592901 Desc Date:    CO Entry Descr:Achpaymentsec:CTX   Trace#:021000020362276 Eed:220301 Ind ID:930223600004606        Ind Name:0002Liberty Power Ho Zz9302Supa22030101 Trn: 0600362276Tc | 1,706.36 |



March 01, 2022 through March 31, 2022
**Account Number:** ■■■■■■2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/01 | Orig CO Name:Pseg          Orig ID:1221212800 Desc Date:200322 CO Entry Descr:Pseg    Sec:CCD    Trace#:021000025777848 Eed:220301    Ind ID:006500052307        Ind Name:Liberty P200322220301S Direct Deposit Trn: 0595777848Tc | 1,682.43 |
| 03/01 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000020362253 Eed:220301    Ind ID:0000223345        Ind Name:0009Liberty Power Ho Trn: 0600362253Tc | 1,360.40 |
| 03/01 | Orig CO Name:Idexx Reference        Orig ID:8010393723 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000023398692 Eed:220301    Ind ID:0000025097        Ind Name:0010Liberty Power Ho Trn: 0603398692Tc | 1,298.25 |
| 03/01 | Orig CO Name:Amer Elec 8152        Orig ID:1314271000 Desc Date:Feb 28 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100200362184 Eed:220301    Ind ID:Ap004104796          Ind Name:0008Liberty Power Ho Trn: 0600362184Tc | 1,179.70 |
| 03/01 | Orig CO Name:Ppl Electric Uti        Orig ID:Fp20001802 Desc Date:          CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000030362171 Eed:220301    Ind ID:000029762        Ind Name:011Liberty Power Ho Trn: 0600362171Tc | 982.87 |
| 03/01 | Orig CO Name:Ryder Truck Rent        Orig ID:6590747035 Desc Date:          CO Entry Descr:96651    Sec:CTX    Trace#:111000026358364 Eed:220301    Ind ID:0003804625        Ind Name:0013Liberty Power Ho Trn: 0606358364Tc | 929.44 |
| 03/01 | Orig CO Name:Engie Insight        Orig ID:1911701028 Desc Date:          CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000010362213 Eed:220301    Ind ID:Ef2022811451117        Ind Name:Liberty Power Holdings Rmr*IV*43953604111          **761.95**\Dtm*003*20220301**\ Trn: 0600362213Tc | 761.95 |
| 03/01 | Orig CO Name:Exelon          Orig ID:8188490880 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000020362264 Eed:220301    Ind ID:0000232315        Ind Name:0010Liberty Power CO Trn: 0600362264Tc | 690.44 |
| 03/01 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:220301 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025777844 Eed:220301    Ind ID:000000256530283        Ind Name:Liberty Power Holdings Trn: 0595777844Tc | 610.02 |
| 03/01 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:220301 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025777842 Eed:220301    Ind ID:000000256530281        Ind Name:Liberty Power Holdings Trn: 0595777842Tc | 559.88 |
| 03/01 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:Mar 01 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100200362203 Eed:220301    Ind ID:0000321158          Ind Name:0008Liberty Power MA Trn: 0600362203Tc | 423.35 |
| 03/01 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:220228 CO Entry Descr:Settlementsec:CCD    Trace#:091000010362280 Eed:220301    Ind ID:2582312351        Ind Name:        2582312351 Payment Date  22060 Trn: 0600362280Tc | 407.42 |
| 03/01 | Orig CO Name:Ipay Solutions        Orig ID:9Zzzzzzzzz Desc Date:022822 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071755777853 Eed:220301    Ind ID:Bill Pmt        Ind Name:Liberty Power 866-454-6277 Trn: 0595777853Tc | 197.53 |
| 03/01 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:220301 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025777846 Eed:220301    Ind ID:000000256530285        Ind Name:Liberty Power Trn: 0595777846Tc | 169.00 |





March 01, 2022 through March 31, 2022
**Account Number:** ▉▉▉▉▉▉2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/01 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220301 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025777845 Eed:220301  Ind ID:000000256530284    Ind Name:Liberty Power Holdings Trn: 0595777845Tc | 142.03 |
| 03/01 | Orig CO Name:Exelon    Orig ID:8188490861 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000020362242 Eed:220301 Ind ID:0000225990    Ind Name:0009Liberty Power MA Trn: 0600362242Tc | 76.48 |
| 03/02 | Lockbox No: 25901 For 21 Items At 16:00 5 Trn: 2100745061Lb | 10,800.64 |
| 03/02 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000010551095 Eed:220302 Ind ID:    Ind Name:Liberty Power Holdings Trn: 0600551095Tc | 19,928.68 |
| 03/02 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000014534313 Eed:220302 Ind ID:7443121    Ind Name:0007Liberty Power Ho Trn: 0614534313Tc | 9,291.48 |
| 03/02 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000010551094 Eed:220302 Ind ID:    Ind Name:Liberty Power Holdings Trn: 0600551094Tc | 8,888.61 |
| 03/02 | Orig CO Name:Comed    Orig ID:P360938600 Desc Date:220228 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000020551107 Eed:220302  Ind ID:784087293    Ind Name: Rmr*IV*Cp0069295091148000212119 Trn: 0605551107Tc | 7,834.82 |
| 03/02 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000014534310 Eed:220302 Ind ID:Jazz 18597758    Ind Name:Jazx ACH Processing 8887465741 Trn: 0614534310TC | 6,967.42 |
| 03/02 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:220301 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000014534325 Eed:220302  Ind ID:8030330933    Ind Name:Liberty Power Holdings    Merchant Activity Trn: 0614534325Tc | 4,850.75 |
| 03/02 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000014534311 Eed:220302 Ind ID:Jazz 18597853    Ind Name:Jazx ACH Processing 8887465741 Trn: 0614534311Tc | 4,069.82 |
| 03/02 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220302 CO Entry Descr:Payments  Sec:CCD    Trace#:021000020551099 Eed:220302  Ind ID:000000256543090    Ind Name:Liberty Power Holdings Trn: 0600551099Tc | 4,047.41 |
| 03/02 | Orig CO Name:Central Maine PO    Orig ID:3141798693 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:211274454534322 Eed:220302 Ind ID:931023600003527    Ind Name:0001Liberty Power Ho Zz9310Supa22030201 Trn: 0614534322Tc | 2,452.27 |
| 03/02 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000010551093 Eed:220302 Ind ID:    Ind Name:Liberty Power Holdings Trn: 0600551093Tc | 1,927.94 |
| 03/02 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:220301 CO Entry Descr:Settlementsec:CCD    Trace#:091000010551110 Eed:220302 Ind ID:2582312351    Ind Name:    2582312351 Payment Date  22061 Trn: 0600551110Tc | 1,836.24 |



March 01, 2022 through March 31, 2022

**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/02 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220302 CO Entry Descr:Payments Sec:CCD   Trace#:021000020551100 Eed:220302   Ind ID:000000256543091        Ind Name:Liberty Power Holdings Trn: 0600551100Tc | 1,384.27 |
| 03/02 | Orig CO Name:Engie Insight        Orig ID:1911701028 Desc Date:        CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000010551102 Eed:220302 Ind ID:Ef2030111361108          Ind Name:Liberty Power Holdings Rmr*\IV*84405297147          **485.91**\Dtm*003*20220302**\ Trn: 0600551102Tc | 598.88 |
| 03/02 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220302 CO Entry Descr:Payments Sec:CCD   Trace#:021000020551097 Eed:220302   Ind ID:000000256543088        Ind Name:Liberty Power Holdings Trn: 0600551097Tc | 484.33 |
| 03/02 | Orig CO Name:Ppl Electric Uti     Orig ID:Fp20001802 Desc Date:        CO Entry Descr:Edipaymts Sec:CTX   Trace#:031000034534327 Eed:220302 Ind ID:000029908        Ind Name:0011Liberty Power Ho Trn: 0614534327Tc | 409.51 |
| 03/02 | Orig CO Name:Ipay Solutions       Orig ID:9Zzzzzzzzz Desc Date:030122 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071750551112 Eed:220302 Ind ID:Bill Pmt        Ind Name:Liberty Power 866-454-6277 Trn: 0600551112Tc | 230.00 |
| 03/02 | Orig CO Name:Dico Por       Orig ID:3007915606 Desc Date:        CO Entry Descr:EDI Paymtssec:CCD   Trace#:043000260551105 Eed:220302 Ind ID:2022-03-01.00.0   Ind Name:Liberty Power Holdings Trn: 0600551105Tc | 184.72 |
| 03/02 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220302 CO Entry Descr:Payments Sec:CCD   Trace#:021000020551098 Eed:220302   Ind ID:000000256543089        Ind Name:Liberty Power Holdings Trn: 0600551098Tc | 140.68 |
| 03/02 | Orig CO Name:Amer Elec 8152       Orig ID:1314271000 Desc Date:Mar 01 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100204534291 Eed:220302   Ind ID:Ap004105725         Ind Name:0008Liberty Power Ho Trn: 0614534291Tc | 75.38 |
| 03/02 | Orig CO Name:Amer Elec 8152       Orig ID:1314271000 Desc Date:Mar 01 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100204534300 Eed:220302   Ind ID:Ap004105726         Ind Name:0008Liberty Power Ho Trn: 0614534300Tc | 52.83 |
| 03/03 | Lockbox No: 25901 For 19 Items At 16:00 5 Trn: 2100265062Lb | 9,718.40 |
| 03/03 | Orig CO Name:Ameren       Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000011293123 Eed:220303 Ind ID:        Ind Name:Liberty Power Holdings Trn: 0611293123Tc | 18,752.44 |
| 03/03 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220303 CO Entry Descr:Payments Sec:CCD   Trace#:021000021293113 Eed:220303   Ind ID:000000256620619        Ind Name:Liberty Power Holdings Trn: 0611293113Tc | 13,694.19 |
| 03/03 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:220302 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000012124721 Eed:220303   Ind ID:8030330933        Ind Name:Liberty Power Holdings                                  Merchant Activity Trn: 0622124721Tc | 9,915.89 |
| 03/03 | Orig CO Name:Ameren       Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000011293124 Eed:220303 Ind ID:        Ind Name:Liberty Power Holdings Trn: 0611293124Tc | 9,098.15 |





March 01, 2022 through March 31, 2022
**Account Number:** ▮▮▮▮▮▮2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/03 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000012124646 Eed:220303 Ind ID:Jazx 18604775    Ind Name:Jazx ACH Processing 8887465741 Trn: 0622124646Tc | 5,989.26 |
| 03/03 | Orig CO Name:Exelon    Orig ID:8188490886 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000022124672 Eed:220303 Ind ID:0000223430    Ind Name:0010Liberty Power Ho Trn: 0622124672Tc | 3,642.54 |
| 03/03 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000011293125 Eed:220303 Ind ID:    Ind Name:Liberty Power Holdings Trn: 0611293125Tc | 3,595.56 |
| 03/03 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000012124647 Eed:220303 Ind ID:Jazx 18604796    Ind Name:Jazx ACH Processing 8887465741 Trn: 0622124647Tc | 3,052.92 |
| 03/03 | Orig CO Name:Aes Corporation    Orig ID:9704918002 Desc Date:220303 CO Entry Descr:Payments  Sec:CTX    Trace#:021000022124710 Eed:220303   Ind ID:000006317Usdy22    Ind Name:0009Liberty Power Ho Trn: 0622124710Tc | 1,473.44 |
| 03/03 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220303 CO Entry Descr:Payments  Sec:CCD    Trace#:021000021293115 Eed:220303   Ind ID:000000256620621    Ind Name:Liberty Power Holdings Trn: 0611293115Tc | 1,214.54 |
| 03/03 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220303 CO Entry Descr:Payments  Sec:CCD    Trace#:021000021293116 Eed:220303   Ind ID:000000256620622    Ind Name:Liberty Power Holdings Trn: 0611293116Tc | 718.77 |
| 03/03 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220303 CO Entry Descr:Payments  Sec:CCD    Trace#:021000021293117 Eed:220303   Ind ID:000000256620623    Ind Name:Liberty Power Holdings Trn: 0611293117Tc | 572.87 |
| 03/03 | Orig CO Name:Central Maine PO    Orig ID:3141798693 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:211274452124707 Eed:220303 Ind ID:931023600003573    Ind Name:0001Liberty Power Ho Zz9310Supa22030301 Trn: 0622124707Tc | 513.45 |
| 03/03 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:Mar 02 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100202124731 Eed:220303   Ind ID:Ap004106266    Ind Name:0008Liberty Power Ho Trn: 0622124731Tc | 484.51 |
| 03/03 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:Mar 02 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100202124740 Eed:220303   Ind ID:Ap004106267    Ind Name:0008Liberty Power Ho Trn: 0622124740Tc | 427.84 |
| 03/03 | Orig CO Name:Bal Gas&Elec    Orig ID:1520280210 Desc Date:Mar 03 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100202124697 Eed:220303   Ind ID:0000321358    Ind Name:0008Liberty Power MA Trn: 0622124697Tc | 389.45 |
| 03/03 | Orig CO Name:Capturis    Orig ID:2431879364 Desc Date:220302 CO Entry Descr:Bill Pay  Sec:CTX    Trace#:042000012124723 Eed:220303   Ind ID:4363    Ind Name:0006Liberty Power Ho Trn: 0622124723Tc | 317.85 |
| 03/03 | Orig CO Name:Ipay Solutions    Orig ID:9Zzzzzzzzz Desc Date:030222 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071751293119 Eed:220303 Ind ID:Bill Pmt    Ind Name:Liberty Power 866-454-6277 Trn: 0611293119Tc | 300.64 |



March 01, 2022 through March 31, 2022

**Account Number:** ███████2233

## Deposits and Credits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 03/03 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000022124649 Eed:220303 Ind ID:0000226075        Ind Name:0010Liberty Power Ho Trn: 0622124649Tc | 271.85 |
| 03/03 | Orig CO Name:Exelon        Orig ID:8188490880 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000022124684 Eed:220303 Ind ID:0000232416        Ind Name:0011Liberty Power CO Trn: 0622124684Tc | 196.80 |
| 03/03 | Orig CO Name:Moneygram P Sys     Orig ID:3841327808 Desc Date:030222 CO Entry Descr:Mg Settle Sec:PPD   Trace#:043000261293127 Eed:220303  Ind ID:101070032        Ind Name:Liberty Power Holdings     101070032,122719197 Trn: 0611293127Tc | 130.08 |
| 03/03 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000022124660 Eed:220303 Ind ID:0000226080        Ind Name:0010Liberty Power MA Trn: 0622124660Tc | 97.07 |
| 03/03 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220303 CO Entry Descr:Payments  Sec:CCD   Trace#:021000021293114 Eed:220303  Ind ID:000000256620620        Ind Name:Liberty Power Holdings Trn: 0611293114Tc | 59.40 |
| 03/03 | Orig CO Name:Peco Energy Comp     Orig ID:1230970240 Desc Date:220301 CO Entry Descr:Pecochoicesec:CCD Trace#:111000011293104 Eed:220303  Ind ID:784087293        Ind Name:          Rmr*IV*Liberty80042754 Trn: 0611293130Tc | 20.72 |
| 03/03 | Orig CO Name:Dlco Por      Orig ID:3007915606 Desc Date:      CO Entry Descr:EDI Paymtssec:CCD   Trace#:043000261293121 Eed:220303 Ind ID:2022-03-02.00.0        Ind Name:Liberty Power Holdings Trn: 0611293121Tc | 15.47 |
| 03/04 | Lockbox No: 25901 For 21 Items At 16:00 5 Trn: 2101072063Lb | 14,462.37 |
| 03/04 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD   Trace#:104000013456953 Eed:220304 Ind ID:Jazx 18610239        Ind Name:Jazx ACH Processing 8887465741 Trn: 0633456953Tc | 28,724.51 |
| 03/04 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000012103424 Eed:220304 Ind ID:        Ind Name:Liberty Power Holdings Trn: 0622103424Tc | 16,551.83 |
| 03/04 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:220303 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000013457004 Eed:220304  Ind ID:8030330933        Ind Name:Liberty Power Holdings          Merchant Activity Trn: 0633457004Tc | 14,591.56 |
| 03/04 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000012103423 Eed:220304 Ind ID:        Ind Name:Liberty Power Holdings Trn: 0622103423Tc | 7,990.17 |
| 03/04 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD   Trace#:104000013456952 Eed:220304 Ind ID:Jazx 18610229        Ind Name:Jazx ACH Processing 8887465741 Trn: 0633456952Tc | 3,454.60 |
| 03/04 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:220303 CO Entry Descr:Settlementsec:CCD   Trace#:091000012103432 Eed:220304 Ind ID:2582312351        Ind Name:          2582312351 Payment Date  22063 Trn: 0622103432Tc | 2,752.03 |



March 01, 2022 through March 31, 2022
**Account Number:** ███████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/04 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:Mar 03 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100203457006 Eed:220304   Ind ID:Ap004107469        Ind Name:0008Liberty Power Ho Trn: 0633457006Tc | 2,615.52 |
| 03/04 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000012103425 Eed:220304 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0622103425Tc | 1,837.19 |
| 03/04 | Orig CO Name:Ipay Solutions        Orig ID:9Zzzzzzzzz Desc Date:030322 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071752103427 Eed:220304 Ind ID:Bill Pmt        Ind Name:Liberty Power 866-454-6277 Trn: 0622103427Tc | 987.41 |
| 03/04 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Niagara Mosec:CTX    Trace#:028000083456965 Eed:220304 Ind ID:81005281562022        Ind Name:0005Liberty Power Ho Direct Deposit Trn: 0633456965Tc | 731.06 |
| 03/04 | Orig CO Name:Engie Insight        Orig ID:1911701028 Desc Date:        CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000012103429 Eed:220304 Ind ID:Ef2030311321106        Ind Name:Liberty Power Holdings Rmr*IV*46913954841        **302.63**\Dtm*003*20220304**\ Trn: 0622103429Tc | 302.63 |
| 03/04 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000023456972 Eed:220304 Ind ID:0000226185        Ind Name:0009Liberty Power Ho Trn: 0633456972Tc | 109.16 |
| 03/04 | Orig CO Name:Exelon        Orig ID:8188490866 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000023456993 Eed:220304 Ind ID:0000223523        Ind Name:0009Liberty Power Ho Trn: 0633456993Tc | 95.54 |
| 03/04 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000023456982 Eed:220304 Ind ID:0000226190        Ind Name:0009Liberty Power MA Trn: 0633456982Tc | 12.35 |
| 03/04 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:Mar 04 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100203456955 Eed:220304   Ind ID:0000321525        Ind Name:0008Liberty Power MA Trn: 0633456955Tc | 11.25 |
| 03/07 | Lockbox No: 25901 For 35 Items At 16:00 5 Trn: 2100582066Lb | 19,610.05 |
| 03/07 | Orig CO Name:Merchant Service        Orig ID:1841010148 Desc Date:220304 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000019752331 Eed:220307   Ind ID:8030330933        Ind Name:Liberty Power Holdings                        Merchant Activity Trn: 0669752331Tc | 19,739.30 |
| 03/07 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000018748427 Eed:220307 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0638748427Tc | 11,396.16 |
| 03/07 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000018748425 Eed:220307 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0638748425Tc | 9,489.45 |
| 03/07 | Orig CO Name:Comed        Orig ID:P360938600 Desc Date:220303 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000028748415 Eed:220307   Ind ID:784087293        Ind Name: Rmr*IV*Cp0069295091148002120 Trn: 0638748415Tc | 8,011.22 |



March 01, 2022 through March 31, 2022

**Account Number:** ▮▮▮▮▮▮▮2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/07 | Orig CO Name:Nstar Electric -      Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000019752265 Eed:220307 Ind ID:7462421                Ind Name:0006Liberty Power Ho Trn: 0669752265Tc | 6,364.07 |
| 03/07 | Orig CO Name:Ameren       Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay Sec:CCD    Trace#:042000018748426 Eed:220307 Ind ID:                Ind Name:Liberty Power Holdings Trn: 0638748426Tc | 4,880.90 |
| 03/07 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001 Sec:CCD    Trace#:111000019752262 Eed:220307 Ind ID:Ef2030411511100      Ind Name:Liberty Power Holdings Rmr*IV*56245340285          **4.85**\Dtm*003*20220307**\ Trn: 0669752262Tc | 4,145.70 |
| 03/07 | Orig CO Name:ACH Processing       Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000019752328 Eed:220307 Ind ID:Jazx 18614689      Ind Name:Jazx ACH Processing 8887465741 Trn: 0669752328Tc | 3,624.58 |
| 03/07 | Orig CO Name:ACH Processing       Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000019752329 Eed:220307 Ind ID:Jazx 18614782      Ind Name:Jazx ACH Processing 8887465741 Trn: 0669752329Tc | 2,335.61 |
| 03/07 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220305 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000019752309 Eed:220307   Ind ID:8030330933        Ind Name:Liberty Power Holdings                Merchant Activity Trn: 0669752309Tc | 2,126.51 |
| 03/07 | Orig CO Name:Central Maine PO      Orig ID:3141798693 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:211274459752273 Eed:220307 Ind ID:931023600003758      Ind Name:0001Liberty Power Ho Zz9310Supa22030701 Trn: 0669752273Tc | 1,966.43 |
| 03/07 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220306 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000019752311 Eed:220307   Ind ID:8030330933        Ind Name:Liberty Power Holdings                Merchant Activity Trn: 0669752311Tc | 1,872.41 |
| 03/07 | Orig CO Name:Ppl Electric Uti      Orig ID:Fp20001802 Desc Date:      CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000039752313 Eed:220307 Ind ID:000030237        Ind Name:0013Liberty Power Ho Trn: 0669752313Tc | 890.70 |
| 03/07 | Orig CO Name:Dlco Por       Orig ID:3007915606 Desc Date:      CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000268748423 Eed:220307 Ind ID:2022-03-04.00.0        Ind Name:Liberty Power Holdings Trn: 0638748423Tc | 790.34 |
| 03/07 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220305 CO Entry Descr:Payments Sec:CCD    Trace#:021000028748421 Eed:220307   Ind ID:000000256685019        Ind Name:Liberty Power Holdings Trn: 0638748421Tc | 670.49 |
| 03/07 | Orig CO Name:Moneygram P Sys      Orig ID:3841327808 Desc Date:030422 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000268748418 Eed:220307 Ind ID:101070032        Ind Name:Liberty Power Holdings      101070032,122751189 Trn: 0638748418Tc | 412.18 |
| 03/07 | Orig CO Name:Exelon       Orig ID:8188490866 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029752287 Eed:220307 Ind ID:0000223623        Ind Name:0009Liberty Power Ho Trn: 0669752287Tc | 369.65 |





March 01, 2022 through March 31, 2022
**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/07 | Orig CO Name:Pseg          Orig ID:1221212800 Desc Date:260322 CO Entry Descr:Pseg   Sec:CCD   Trace#:021000028748429 Eed:220307   Ind ID:006500052307          Ind Name:Liberty P260322220307S Direct Deposit Trn: 0638748429Tc | 335.52 |
| 03/07 | Orig CO Name:Amer Elec 8152          Orig ID:1314271000 Desc Date:Mar 04 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100209752243 Eed:220307   Ind ID:Ap004108778          Ind Name:0008Liberty Power Ho Trn: 0669752243Tc | 185.67 |
| 03/07 | Orig CO Name:Amer Elec 8152          Orig ID:1314271000 Desc Date:Mar 04 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100209752252 Eed:220307   Ind ID:Ap004108779          Ind Name:0008Liberty Power Ho Trn: 0669752252Tc | 179.70 |
| 03/07 | Orig CO Name:Bal Gas&Elec          Orig ID:1520280210 Desc Date:Mar 07 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100209752233 Eed:220307   Ind ID:0000321718          Ind Name:0008Liberty Power MA Trn: 0669752233Tc | 97.57 |
| 03/07 | Orig CO Name:American Express          Orig ID:1134992250 Desc Date:220305 CO Entry Descr:Settlementsec:CCD   Trace#:091000019752333 Eed:220307 Ind ID:2582312351          Ind Name:    2582312351 Payment Date  22066 Trn: 0669752333Tc | 68.23 |
| 03/07 | Orig CO Name:Fidelity Express          Orig ID:2751413801 Desc Date:Mar 22 CO Entry Descr:Bill Pay  Sec:CCD   Trace#:096016938748413 Eed:220307 Ind ID:9003242          Ind Name:Liberty Power Trn: 0638748413Tc | 50.00 |
| 03/07 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000029752276 Eed:220307 Ind ID:0000226295          Ind Name:0009Liberty Power Ho Trn: 0669752276Tc | 47.20 |
| 03/07 | Orig CO Name:Exelon          Orig ID:8188490880 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000029752298 Eed:220307 Ind ID:0000232671          Ind Name:0009Liberty Power CO Trn: 0669752298Tc | 39.26 |
| 03/08 | Lockbox No: 25901 For 25 Items At 16:00 5 Trn: 2100326067Lb | 16,251.39 |
| 03/08 | Orig CO Name:Comed          Orig ID:P360938600 Desc Date:220304 CO Entry Descr:Ucbpor_Paysec:CCD   Trace#:111000029369554 Eed:220308   Ind ID:784087293          Ind Name: Rmr*IV*Cp0069295091148000212 1 Trn: 0669369554Tc | 27,890.82 |
| 03/08 | Orig CO Name:Merchant Service          Orig ID:1841010148 Desc Date:220307 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000010327913 Eed:220308   Ind ID:8030330933          Ind Name:Liberty Power Holdings                          Merchant Activity Trn: 0670327913Tc | 15,005.46 |
| 03/08 | Orig CO Name:Firstenergy Serv          Orig ID:1341968288 Desc Date:220308 CO Entry Descr:Payments  Sec:CCD   Trace#:021000029369547 Eed:220308   Ind ID:000000256747431          Ind Name:Liberty Power Holdings Trn: 0669369547Tc | 8,587.89 |
| 03/08 | Orig CO Name:ACH Processing          Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD   Trace#:104000010327816 Eed:220308 Ind ID:Jazz 18623288          Ind Name:Jazz ACH Processing 8887465741 Trn: 0670327816Tc | 5,305.53 |
| 03/08 | Orig CO Name:Firstenergy Serv          Orig ID:1341968288 Desc Date:220308 CO Entry Descr:Payments  Sec:CCD   Trace#:021000029369549 Eed:220308   Ind ID:000000256747433          Ind Name:Liberty Power Holdings Trn: 0669369549Tc | 4,173.18 |
| 03/08 | Orig CO Name:Central Maine PO          Orig ID:3141798693 Desc Date:     CO Entry Descr:Achpaymentsec:CTX   Trace#:211274450327848 Eed:220308 Ind ID:931023600003882          Ind Name:0001Liberty Power Ho Zz9310Supa22030802 Trn: 0670327848Tc | 3,838.61 |



March 01, 2022 through March 31, 2022
**Account Number:** ▮▮▮▮▮▮▮▮2233



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/08 | Orig CO Name:ACH Processing       Orig ID:2731733336 Desc Date:       CO Entry Descr:8887465741Sec:CCD    Trace#:104000010327817 Eed:220308 Ind ID:Jazx 18623381       Ind Name:Jazx ACH Processing 8887465741 Trn: 0670327817Tc | 3,028.65 |
| 03/08 | Orig CO Name:Ameren       Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019369545 Eed:220308 Ind ID:       Ind Name:Liberty Power Holdings Trn: 0669369545Tc | 2,514.27 |
| 03/08 | Orig CO Name:Ameren       Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019369543 Eed:220308 Ind ID:       Ind Name:Liberty Power Holdings Trn: 0669369543Tc | 2,182.12 |
| 03/08 | Orig CO Name:Ppl Electric Uti       Orig ID:Fp20001802 Desc Date:       CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000030327851 Eed:220308 Ind ID:000030967       Ind Name:0011Liberty Power Ho Trn: 0670327851Tc | 964.69 |
| 03/08 | Orig CO Name:Capturis       Orig ID:2431879364 Desc Date:220307 CO Entry Descr:Bill Pay  Sec:CTX    Trace#:042000010327898 Eed:220308 Ind ID:4363       Ind Name:0006Liberty Power Ho Trn: 0670327898Tc | 949.05 |
| 03/08 | Orig CO Name:Exelon       Orig ID:8188490880 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000020327886 Eed:220308 Ind ID:0000232760       Ind Name:0010Liberty Power CO Trn: 0670327886Tc | 644.13 |
| 03/08 | Orig CO Name:Firstenergy Serv       Orig ID:1341968288 Desc Date:220308 CO Entry Descr:Payments  Sec:CCD    Trace#:021000029369550 Eed:220308   Ind ID:000000256747434       Ind Name:Liberty Power Holdings Trn: 0669369550Tc | 507.22 |
| 03/08 | Orig CO Name:Ameren       Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019369544 Eed:220308 Ind ID:       Ind Name:Liberty Power Holdings Trn: 0669369544Tc | 503.04 |
| 03/08 | Orig CO Name:Exelon       Orig ID:8188490866 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000020327875 Eed:220308 Ind ID:0000223709       Ind Name:0009Liberty Power Ho Trn: 0670327875Tc | 420.21 |
| 03/08 | Orig CO Name:Fidelity Express       Orig ID:2751413801 Desc Date:Mar 22 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016939369535 Eed:220308 Ind ID:9003242       Ind Name:Liberty Power Trn: 0669369535Tc | 266.17 |
| 03/08 | Orig CO Name:Ipay Solutions       Orig ID:9Zzzzzzzzz Desc Date:030722 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071759369557 Eed:220308 Ind ID:Bill Pmt       Ind Name:Liberty Power 866-454-6277 Trn: 0669369557Tc | 214.16 |
| 03/08 | Orig CO Name:Firstenergy Serv       Orig ID:1341968288 Desc Date:220308 CO Entry Descr:Payments  Sec:CCD    Trace#:021000029369551 Eed:220308   Ind ID:000000256747435       Ind Name:Liberty Power Holdings Trn: 0669369551Tc | 168.94 |
| 03/08 | Orig CO Name:Moneygram P Sys       Orig ID:3841327808 Desc Date:030722 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000269369540 Eed:220308   Ind ID:101070032       Ind Name:Liberty Power Holdings       101070032,122770204 Trn: 0669369540Tc | 147.00 |
| 03/08 | Orig CO Name:Firstenergy Serv       Orig ID:1341968288 Desc Date:220308 CO Entry Descr:Payments  Sec:CCD    Trace#:021000029369548 Eed:220308   Ind ID:000000256747432       Ind Name:Liberty Power Holdings Trn: 0669369548Tc | 80.13 |



March 01, 2022 through March 31, 2022
**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/08 | Orig CO Name:Amer Elec 8152        Orig ID:1314271000 Desc Date:Mar 07 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100200327838 Eed:220308   Ind ID:Ap004109308            Ind Name:0008Liberty Power Ho Trn: 0670327838Tc | 51.98 |
| 03/08 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:Mar 08 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100200327828 Eed:220308   Ind ID:0000321964            Ind Name:0008Liberty Power MA Trn: 0670327828Tc | 33.03 |
| 03/08 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:Mar 08 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100200327819 Eed:220308   Ind ID:0000321963            Ind Name:0008Liberty Power MA Trn: 0670327819Tc | 31.50 |
| 03/08 | Orig CO Name:Rochester Gas &       Orig ID:9107592901 Desc Date:        CO Entry Descr:Achpaymentsec:CTX    Trace#:021000020327909 Eed:220308 Ind ID:930223600005178            Ind Name:0002Liberty Power Ho Zz9302Supa22030801 Trn: 0670327909Tc | 22.85 |
| 03/08 | Orig CO Name:Engie Insight        Orig ID:1911701028 Desc Date:        CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000019369537 Eed:220308 Ind ID:Ef2030711591094        Ind Name:Liberty Power Holdings Rmr*IV*41081955879            **6.60**\Dtm*003*20220308**\ Trn: 0669369537Tc | 8.16 |
| 03/08 | Orig CO Name:Firstenergy Serv       Orig ID:1341968288 Desc Date:220308 CO Entry Descr:Payments  Sec:CCD    Trace#:021000029369552 Eed:220308   Ind ID:000000256747436            Ind Name:Liberty Power Trn: 0669369552Tc | 2.71 |
| 03/08 | Orig CO Name:Exelon            Orig ID:8188490861 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000020327864 Eed:220308 Ind ID:0000226374        Ind Name:0009Liberty Power Ho Trn: 0670327864Tc | 2.49 |
| 03/08 | Orig CO Name:The United Illum       Orig ID:9107592925 Desc Date:        CO Entry Descr:Achpaymentsec:CTX    Trace#:021000020327906 Eed:220308 Ind ID:933123600001985            Ind Name:0001Liberty Power Ho Zz9331Supa22030802 Trn: 0670327906Tc | 0.39 |
| 03/09 | Lockbox No: 25901 For 18 Items At 16:00 5 Trn: 2101099068Lb | 5,843.22 |
| 03/09 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000014724508 Eed:220309 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0674724508Tc | 25,782.35 |
| 03/09 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000014724507 Eed:220309 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0674724507Tc | 22,424.46 |
| 03/09 | Orig CO Name:Merchant Service       Orig ID:1841010148 Desc Date:220308 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000014247643 Eed:220309   Ind ID:8030330933            Ind Name:Liberty Power Holdings                            Merchant Activity Trn: 0684247643Tc | 11,307.05 |
| 03/09 | Orig CO Name:ACH Processing       Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000014724511 Eed:220309 Ind ID:Jazx 18638493        Ind Name:Jazx ACH Processing 8887465741 Trn: 0674724511Tc | 10,957.28 |
| 03/09 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000014724509 Eed:220309 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0674724509Tc | 10,953.45 |



March 01, 2022 through March 31, 2022

**Account Number:**▮▮▮▮▮▮2233

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 03/09 | Orig CO Name:Comed           Orig ID:P360938600 Desc Date:220307 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000024724520 Eed:220309  Ind ID:784087293           Ind Name: Rmr*IV*Cp0069295091148000212 2 Trn: 0674724520Tc | 8,231.40 |
| 03/09 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX   Trace#:051000014247634 Eed:220309 Ind ID:7474521           Ind Name:0007Liberty Power Ho Trn: 0684247634Tc | 6,030.82 |
| 03/09 | Orig CO Name:ACH Processing       Orig ID:2731733336 Desc Date:       CO Entry Descr:8887465741 Sec:CCD   Trace#:104000014724512 Eed:220309 Ind ID:Jazz 18638620        Ind Name:Jazz ACH Processing 8887465741 Trn: 0674724512Tc | 4,861.91 |
| 03/09 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220309 CO Entry Descr:Payments Sec:CCD   Trace#:021000024724502 Eed:220309  Ind ID:000000256796955        Ind Name:Liberty Power Holdings Trn: 0674724502Tc | 2,784.94 |
| 03/09 | Orig CO Name:Exelon           Orig ID:8188490866 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000024247623 Eed:220309 Ind ID:0000223772          Ind Name:0009Liberty Power Ho Trn: 0684247623Tc | 1,975.46 |
| 03/09 | Orig CO Name:Aes Corporation     Orig ID:9704918002 Desc Date:220309 CO Entry Descr:Payments Sec:CTX   Trace#:021000024247611 Eed:220309  Ind ID:000007061Usdy22      Ind Name:0010Liberty Power Ho Trn: 0684247611Tc | 1,296.05 |
| 03/09 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:       CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000014724499 Eed:220309 Ind ID:Ef2030811431104       Ind Name:Liberty Power Holdings Rmr*IV*44533882072        **534.57*\\Dtm*003*20220309**\ Trn: 0674724499Tc | 1,164.08 |
| 03/09 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:220308 CO Entry Descr:Settlementsec:CCD   Trace#:091000014724518 Eed:220309 Ind ID:2582312351          Ind Name:    2582312351 Payment Date 22068 Trn: 0674724518Tc | 1,053.44 |
| 03/09 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220309 CO Entry Descr:Payments Sec:CCD   Trace#:021000024724505 Eed:220309  Ind ID:000000256796958       Ind Name:Liberty Power Holdings Trn: 0674724505Tc | 613.25 |
| 03/09 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220309 CO Entry Descr:Payments Sec:CCD   Trace#:021000024724504 Eed:220309  Ind ID:000000256796957       Ind Name:Liberty Power Holdings Trn: 0674724504Tc | 597.64 |
| 03/09 | Orig CO Name:Amer Elec 8152     Orig ID:1314271000 Desc Date:Mar 08 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100204247601 Eed:220309  Ind ID:Ap004110580        Ind Name:0008Liberty Power Ho Trn: 0684247601Tc | 299.31 |
| 03/09 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:030822 CO Entry Descr:Bill Pmt Sec:CCD   Trace#:242071754724516 Eed:220309 Ind ID:Bill Pmt       Ind Name:Liberty Power 866-454-6277 Trn: 0674724516Tc | 252.72 |
| 03/09 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:220308 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000604724514 Eed:220309  Ind ID:Liber60673B        Ind Name:Liberty Power Trn: 0674724514Tc | 210.37 |
| 03/09 | Orig CO Name:Moneygram P Sys     Orig ID:3841327808 Desc Date:030822 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000264724523 Eed:220309  Ind ID:101070032        Ind Name:Liberty Power Holdings     101070032,122787695 Trn: 0674724523Tc | 120.00 |





## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/09 | Orig CO Name:Fidelity Express      Orig ID:2751413801 Desc Date:Mar 22 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016934724497 Eed:220309 Ind ID:9003242            Ind Name:Liberty Power Trn: 0674724497Tc | 70.00 |
| 03/09 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220309 CO Entry Descr:Payments Sec:CCD    Trace#:021000024724503 Eed:220309  Ind ID:000000256796956        Ind Name:Liberty Power Holdings Trn: 0674724503Tc | 23.12 |
| 03/09 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Niagara Mosec:CTX    Trace#:028000084247645 Eed:220309 Ind ID:81005322792022        Ind Name:0005Liberty Power Ho Direct Deposit Trn: 0684247645Tc | 5.81 |
| 03/10 | Lockbox No: 25901 For 15 Items At 16:00 5 Trn: 2100297069Lb | 6,387.85 |
| 03/10 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220309 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000016177476 Eed:220310  Ind ID:8030330933        Ind Name:Liberty Power Holdings                    Merchant Activity Trn: 0696177476Tc | 16,537.28 |
| 03/10 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000017890823 Eed:220310 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0687890823Tc | 16,266.58 |
| 03/10 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000016177407 Eed:220310 Ind ID:Jazx 18644984        Ind Name:Jazx ACH Processing 8887465741 Trn: 0696177407Tc | 15,041.13 |
| 03/10 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000017890822 Eed:220310 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0687890822Tc | 8,514.31 |
| 03/10 | Orig CO Name:Exelon        Orig ID:8188490866 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000026177452 Eed:220310 Ind ID:0000223846        Ind Name:0009Liberty Power Ho Trn: 0696177452Tc | 3,582.63 |
| 03/10 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000016177406 Eed:220310 Ind ID:Jazx 18644854        Ind Name:Jazx ACH Processing 8887465741 Trn: 0696177406Tc | 2,729.44 |
| 03/10 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220309 CO Entry Descr:Settlementsec:CCD    Trace#:091000016177474 Eed:220310 Ind ID:2582312351        Ind Name:      2582312351 Payment Date  22069 Trn: 0696177474Tc | 2,434.39 |
| 03/10 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000017890824 Eed:220310 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0687890824Tc | 2,308.02 |
| 03/10 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220310 CO Entry Descr:Payments Sec:CCD    Trace#:021000027890813 Eed:220310  Ind ID:000000256837433        Ind Name:Liberty Power Holdings Trn: 0687890813Tc | 1,824.93 |
| 03/10 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000016177438 Eed:220310 Ind ID:Ef2030911301108        Ind Name:Liberty Power Holdings Rmr*IV*35952172210        **77.83**\Dtm*003*20220310**\ Trn: 0696177438Tc | 586.91 |



March 01, 2022 through March 31, 2022
**Account Number:** ▉▉▉▉▉▉2233



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/10 | Orig CO Name:Pseg        Orig ID:1221212800 Desc Date:290322 CO Entry Descr:Pseg  Sec:CCD  Trace#:021000027890820 Eed:220310  Ind ID:006500052307        Ind Name:Liberty P290322220310S Direct Deposit Trn: 0687890820Tc | 492.44 |
| 03/10 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:Mar 10 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100206177409 Eed:220310  Ind ID:0000322198        Ind Name:0008Liberty Power MA Trn: 0696177409Tc | 484.82 |
| 03/10 | Orig CO Name:Ipay Solutions        Orig ID:9Zzzzzzzzz Desc Date:030922 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071757890826 Eed:220310 Ind ID:Bill Pmt        Ind Name:Liberty Power 866-454-6277 Trn: 0687890826Tc | 471.33 |
| 03/10 | Orig CO Name:Exelon        Orig ID:8188490880 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000026177463 Eed:220310 Ind ID:0000232927        Ind Name:0009Liberty Power CO Trn: 0696177463Tc | 457.72 |
| 03/10 | Orig CO Name:Amer Elec 8152        Orig ID:1314271000 Desc Date:Mar 09 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100206177428 Eed:220310  Ind ID:Ap004111446        Ind Name:0008Liberty Power Ho Trn: 0696177428Tc | 451.63 |
| 03/10 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:220310 CO Entry Descr:Payments  Sec:CCD    Trace#:021000027890815 Eed:220310  Ind ID:000000256837435        Ind Name:Liberty Power Holdings Trn: 0687890815Tc | 284.45 |
| 03/10 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:220310 CO Entry Descr:Payments  Sec:CCD    Trace#:021000027890814 Eed:220310  Ind ID:000000256837434        Ind Name:Liberty Power Holdings Trn: 0687890814Tc | 227.63 |
| 03/10 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:220310 CO Entry Descr:Payments  Sec:CCD    Trace#:021000027890812 Eed:220310  Ind ID:000000256837432        Ind Name:Liberty Power Holdings Trn: 0687890812Tc | 157.56 |
| 03/10 | Orig CO Name:Duquesne Light C        Orig ID:3007915606 Desc Date:        CO Entry Descr:EDI Paymtsec:CCD    Trace#:043000267890818 Eed:220310 Ind ID:2022-03-09.00.0        Ind Name:Liberty Power Holdings Trn: 0687890818Tc | 145.66 |
| 03/10 | Orig CO Name:Exelon        Orig ID:8188490880 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000026177441 Eed:220310 Ind ID:0000226504        Ind Name:0009Liberty Power Ho Trn: 0696177441Tc | 51.41 |
| 03/10 | Orig CO Name:Amer Elec 8152        Orig ID:1314271000 Desc Date:Mar 09 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100206177419 Eed:220310  Ind ID:Ap004111445        Ind Name:0008Liberty Power Ho Trn: 0696177419Tc | 47.95 |
| 03/10 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:220310 CO Entry Descr:Payments  Sec:CCD    Trace#:021000027890816 Eed:220310  Ind ID:000000256837436        Ind Name:Liberty Power Trn: 0687890816Tc | 25.67 |
| 03/11 | Lockbox No: 25901 For 44 Items At 16:00 5 Trn: 2100863070Lb | 16,793.52 |
| 03/11 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000011851131 Eed:220311 Ind ID:Jazz 18650669        Ind Name:Jazx ACH Processing 8887465741 Trn: 0701851131Tc | 30,712.18 |
| 03/11 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000010947396 Eed:220311 Ind ID:        Ind Name:Liberty Power Holdings Trn: 0690947396Tc | 14,744.56 |



March 01, 2022 through March 31, 2022
**Account Number:** ██████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/11 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220310 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000011851197 Eed:220311   Ind ID:8030330933             Ind Name:Liberty Power Holdings                                     Merchant Activity Trn: 0701851197Tc | 8,951.67 |
| 03/11 | Orig CO Name:Ameren               Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000010947394 Eed:220311 Ind ID:                 Ind Name:Liberty Power Holdings Trn: 0690947394Tc | 7,315.12 |
| 03/11 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX    Trace#:028000081851199 Eed:220311 Ind ID:81005358232022             Ind Name:0006Liberty Power Ho Direct Deposit Trn: 0701851199Tc | 3,839.24 |
| 03/11 | Orig CO Name:Engie Insight        Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000010947385 Eed:220311 Ind ID:Ef2031011231105        Ind Name:Liberty Power Holdings Rmr*IV*64436235470          **465.92**\Dtm*003*20220311**\ Trn: 0690947385Tc | 3,521.14 |
| 03/11 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220310 CO Entry Descr:Settlementsec:CCD    Trace#:091000010947388 Eed:220311 Ind ID:2582312351             Ind Name:      2582312351 Payment Date  22070 Trn: 0690947388Tc | 2,814.95 |
| 03/11 | Orig CO Name:Ameren               Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000010947395 Eed:220311 Ind ID:                 Ind Name:Liberty Power Holdings Trn: 0690947395Tc | 2,565.67 |
| 03/11 | Orig CO Name:Ipay Solutions       Orig ID:9Zzzzzzzzzz Desc Date:031022 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071750947390 Eed:220311 Ind ID:Bill Pmt            Ind Name:Liberty Power 866-454-6277 Trn: 0690947390Tc | 2,356.26 |
| 03/11 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000011851130 Eed:220311 Ind ID:Jazx 18650605        Ind Name:Jazx ACH Processing 8887465741 Trn: 0701851130Tc | 2,340.24 |
| 03/11 | Orig CO Name:Aes Corporation       Orig ID:9704918002 Desc Date:220311 CO Entry Descr:Payments  Sec:CTX    Trace#:021000021851186 Eed:220311   Ind ID:000007507Usdy22        Ind Name:0009Liberty Power Ho Trn: 0701851186Tc | 1,715.01 |
| 03/11 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220311 CO Entry Descr:Payments  Sec:CCD    Trace#:021000020947392 Eed:220311   Ind ID:000000256870417         Ind Name:Liberty Power Holdings Trn: 0690947392Tc | 392.12 |
| 03/11 | Orig CO Name:Exelon               Orig ID:8188490866 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000021851164 Eed:220311 Ind ID:0000223944             Ind Name:0009Liberty Power Ho Trn: 0701851164Tc | 194.40 |
| 03/11 | Orig CO Name:Amer Elec 8152       Orig ID:1314271000 Desc Date:Mar 10 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100201851133 Eed:220311   Ind ID:Ap004111701             Ind Name:0008Liberty Power Ho Trn: 0701851133Tc | 183.48 |
| 03/11 | Orig CO Name:Exelon               Orig ID:8188490880 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000021851175 Eed:220311 Ind ID:0000233039             Ind Name:0009Liberty Power CO Trn: 0701851175Tc | 175.20 |



March 01, 2022 through March 31, 2022
**Account Number:** ████████2233

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 03/11 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000021851143 Eed:220311 Ind ID:0000226606          Ind Name:0009Liberty Power Ho Trn: 0701851143Tc | 172.91 |
| 03/11 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000021851153 Eed:220311 Ind ID:0000226611          Ind Name:0009Liberty Power MA Trn: 0701851153Tc | 31.48 |
| 03/14 | Lockbox No: 25901 For 30 Items At 16:00 5 Trn: 2101047073Lb | 11,273.02 |
| 03/14 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:220311 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000019812585 Eed:220314   Ind ID:8030330933          Ind Name:Liberty Power Holdings                          Merchant Activity Trn: 0739812585Tc | 17,127.27 |
| 03/14 | Orig CO Name:Comed        Orig ID:P360938600 Desc Date:220310 CO Entry Descr:Ucbpor_Paysec:CCD   Trace#:111000022944406 Eed:220314   Ind ID:784087293          Ind Name: Rmr*IV*Cp006929509114800020123 Trn: 0702944406Tc | 13,969.15 |
| 03/14 | Orig CO Name:Nstar Electric -     Orig ID:1041278810 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX   Trace#:051000019812562 Eed:220314 Ind ID:7494421          Ind Name:0006Liberty Power Ho Trn: 0739812562Tc | 9,509.18 |
| 03/14 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:220312 CO Entry Descr:Settlementsec:CCD   Trace#:091000019812587 Eed:220314 Ind ID:2582312351          Ind Name:    2582312351 Payment Date  22073 Trn: 0739812587Tc | 6,152.36 |
| 03/14 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:        CO Entry Descr:Narragansesec:CTX   Trace#:028000089812577 Eed:220314 Ind ID:81005372942022      Ind Name:0006Liberty Power Ho Direct Deposit Trn: 0739812577Tc | 5,232.02 |
| 03/14 | Orig CO Name:Central Hudson     Orig ID:1140555980 Desc Date:202203 CO Entry Descr:ACH Pymnt Sec:CCD   Trace#:091000012944404 Eed:220314   Ind ID:48809-051          Ind Name:Liberty Power Holdings Trn: 0702944404Tc | 5,060.81 |
| 03/14 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000012944415 Eed:220314 Ind ID:          Ind Name:Liberty Power Holdings Trn: 0702944415Tc | 4,324.16 |
| 03/14 | Orig CO Name:Engie Insight     Orig ID:1911701028 Desc Date:        CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000019812525 Eed:220314 Ind ID:Ef2031113381106     Ind Name:Liberty Power Holdings Rmr*IV*19085891338        **2399.85**\Dtm*003*20220314**\ Trn: 0739812525Tc | 2,525.87 |
| 03/14 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:220312 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000019812570 Eed:220314   Ind ID:8030330933          Ind Name:Liberty Power Holdings                          Merchant Activity Trn: 0739812570Tc | 2,183.75 |
| 03/14 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD   Trace#:104000019812575 Eed:220314 Ind ID:Jazx 18656985        Ind Name:Jazx ACH Processing 8887465741 Trn: 0739812575Tc | 1,722.22 |
| 03/14 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000012944413 Eed:220314 Ind ID:          Ind Name:Liberty Power Holdings Trn: 0702944413Tc | 1,563.68 |



March 01, 2022 through March 31, 2022
**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/14 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000019812574 Eed:220314 Ind ID:Jazx 18656878        Ind Name:Jazx ACH Processing 8887465741 Trn: 0739812574Tc | 1,540.83 |
| 03/14 | Orig CO Name:Western Oilf0699        Orig ID:1951362750 Desc Date:        CO Entry Descr:Trade Pay Sec:CCD    Trace#:051000012944411 Eed:220314 Ind ID:16448        Ind Name:Liberty Power Holdings Trn: 0702944411Tc | 1,237.36 |
| 03/14 | Orig CO Name:Exelon        Orig ID:8188490866 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029812541 Eed:220314 Ind ID:0000224055        Ind Name:0009Liberty Power Ho Trn: 0739812541Tc | 1,119.82 |
| 03/14 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:220312 CO Entry Descr:Payments Sec:CCD    Trace#:021000022944409 Eed:220314  Ind ID:000000256877131        Ind Name:Liberty Power Holdings Trn: 0702944409Tc | 868.36 |
| 03/14 | Orig CO Name:Ipay Solutions        Orig ID:9Zzzzzzzzz Desc Date:031122 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071752944419 Eed:220314 Ind ID:Bill Pmt        Ind Name:Liberty Power 866-454-6277 Trn: 0702944419Tc | 765.44 |
| 03/14 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:220311 CO Entry Descr:Settlementsec:CCD    Trace#:091000019812528 Eed:220314 Ind ID:2582312351        Ind Name:        2582312351 Payment Date  22071 Trn: 0739812528Tc | 764.44 |
| 03/14 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000012944414 Eed:220314 Ind ID:        Ind Name:Liberty Power Holdings Trn: 0702944414Tc | 211.41 |
| 03/14 | Orig CO Name:Amer Elec 8152        Orig ID:1314271000 Desc Date:Mar 11 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100209812506 Eed:220314  Ind ID:Ap004113882        Ind Name:0008Liberty Power Ho Trn: 0739812506Tc | 195.05 |
| 03/14 | Orig CO Name:Merchant Service        Orig ID:1841010148 Desc Date:220313 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000019812572 Eed:220314  Ind ID:8030330933        Ind Name:Liberty Power Holdings        Merchant Activity Trn: 0739812572Tc | 153.03 |
| 03/14 | Orig CO Name:Pseg        Orig ID:1221212800 Desc Date:020422 CO Entry Descr:Pseg        Sec:CCD    Trace#:021000022944417 Eed:220314  Ind ID:006500052307        Ind Name:Liberty P020422220314S Direct Deposit Trn: 0702944417Tc | 148.89 |
| 03/14 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029812530 Eed:220314 Ind ID:0000226710        Ind Name:0009Liberty Power Ho Trn: 0739812530Tc | 83.23 |
| 03/14 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:Mar 14 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100209812552 Eed:220314  Ind ID:0000322545        Ind Name:0008Liberty Power MA Trn: 0739812552Tc | 80.10 |
| 03/14 | Orig CO Name:Amer Elec 8152        Orig ID:1314271000 Desc Date:Mar 11 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100209812515 Eed:220314  Ind ID:Ap004113883        Ind Name:0008Liberty Power Ho Trn: 0739812515Tc | 24.35 |
| 03/15 | Lockbox No: 25901 For 48 Items At 16:00 5 Trn: 2101182074Lb | 24,220.18 |



March 01, 2022 through March 31, 2022

**Account Number:** ██████████2233

## Deposits and Credits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 03/15 | Orig CO Name:Comed          Orig ID:P360938600 Desc Date:220311 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000021170767 Eed:220315   Ind ID:784087293          Ind Name: Rmr*IV*Cp00692950911480002124 Trn: 0731170767Tc | 22,016.04 |
| 03/15 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:220314 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000014917963 Eed:220315   Ind ID:8030330933          Ind Name:Liberty Power Holdings                              Merchant Activity Trn: 0744917963Tc | 20,493.07 |
| 03/15 | Orig CO Name:NY State Electri    Orig ID:1150398550 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:028000084917902 Eed:220315 Ind ID:930123600008543      Ind Name:0048Liberty Power Ho Zz9301Supa22031501 Trn: 0744917902Tc | 11,992.38 |
| 03/15 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000014917862 Eed:220315 Ind ID:Jazz 18663753      Ind Name:Jazz ACH Processing 8887465741 Trn: 0744917862Tc | 8,116.53 |
| 03/15 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000011170770 Eed:220315 Ind ID:          Ind Name:Liberty Power Holdings Trn: 0731170770Tc | 4,567.55 |
| 03/15 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000011170771 Eed:220315 Ind ID:          Ind Name:Liberty Power Holdings Trn: 0731170771Tc | 3,327.58 |
| 03/15 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000014917863 Eed:220315 Ind ID:Jazz 18663756      Ind Name:Jazz ACH Processing 8887465741 Trn: 0744917863Tc | 2,320.37 |
| 03/15 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220315 CO Entry Descr:Payments Sec:CCD    Trace#:021000021170761 Eed:220315   Ind ID:000000256955918          Ind Name:Liberty Power Holdings Trn: 0731170761Tc | 1,852.04 |
| 03/15 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220315 CO Entry Descr:Payments Sec:CCD    Trace#:021000021170763 Eed:220315   Ind ID:000000256955920          Ind Name:Liberty Power Holdings Trn: 0731170763Tc | 988.50 |
| 03/15 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000014917884 Eed:220315 Ind ID:7499121          Ind Name:0006Liberty Power Ho Trn: 0744917884Tc | 834.62 |
| 03/15 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX    Trace#:028000084917855 Eed:220315 Ind ID:81005386212022      Ind Name:0005Liberty Power Ho Direct Deposit Trn: 0744917855Tc | 771.27 |
| 03/15 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000011170772 Eed:220315 Ind ID:          Ind Name:Liberty Power Holdings Trn: 0731170772Tc | 628.41 |
| 03/15 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX    Trace#:028000084917849 Eed:220315 Ind ID:81005386202022          Ind Name:0005Liberty Power Ho Direct Deposit Trn: 0744917849Tc | 515.83 |



March 01, 2022 through March 31, 2022

**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/15 | Orig CO Name:Engie Insight       Orig ID:1911701028 Desc Date:     CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000011170758 Eed:220315 Ind ID:Ef2031411541101       Ind Name:Liberty Power Holdings Rmr*IV*59592549282            **483.52**\Dtm*003*20220315**\ Trn: 0731170758Tc | 484.77 |
| 03/15 | Orig CO Name:Bal Gas&Elec       Orig ID:1520280210 Desc Date:Mar 15 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100204917865 Eed:220315  Ind ID:0000322783      Ind Name:0008Liberty Power MA Trn: 0744917865Tc | 474.91 |
| 03/15 | Orig CO Name:Ipay Solutions       Orig ID:9Zzzzzzzzz Desc Date:031422 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071751170777 Eed:220315 Ind ID:Bill Pmt        Ind Name:Liberty Power 866-454-6277 Trn: 0731170777Tc | 459.86 |
| 03/15 | Orig CO Name:Bal Gas&Elec       Orig ID:1520280210 Desc Date:Mar 15 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100204917874 Eed:220315  Ind ID:0000322784          Ind Name:0008Liberty Power MA Trn: 0744917874Tc | 353.45 |
| 03/15 | Orig CO Name:Amer Elec 8152       Orig ID:1314271000 Desc Date:Mar 14 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100204917892 Eed:220315  Ind ID:Ap004114569         Ind Name:0008Liberty Power Ho Trn: 0744917892Tc | 127.66 |
| 03/15 | Orig CO Name:Moneygram P Sys     Orig ID:3841327808 Desc Date:031422 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000261170774 Eed:220315  Ind ID:101070032         Ind Name:Liberty Power Holdings     101070032,122840814 Trn: 0731170774Tc | 85.93 |
| 03/15 | Orig CO Name:Exelon           Orig ID:8188490866 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000024917952 Eed:220315 Ind ID:0000224143       Ind Name:0009Liberty Power Ho Trn: 0744917952Tc | 41.65 |
| 03/15 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220315 CO Entry Descr:Payments Sec:CCD   Trace#:021000021170765 Eed:220315  Ind ID:000000256955922       Ind Name:Liberty Power Trn: 0731170765Tc | 39.88 |
| 03/15 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220315 CO Entry Descr:Payments Sec:CCD   Trace#:021000021170762 Eed:220315  Ind ID:000000256955919      Ind Name:Liberty Power Holdings Trn: 0731170762Tc | 34.52 |
| 03/15 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:     CO Entry Descr:Narragansesec:CTX   Trace#:028000084917843 Eed:220315 Ind ID:81005386192022       Ind Name:0005Liberty Power Ho Direct Deposit Trn: 0744917843Tc | 27.91 |
| 03/15 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220315 CO Entry Descr:Payments Sec:CCD   Trace#:021000021170764 Eed:220315  Ind ID:000000256955921       Ind Name:Liberty Power Holdings Trn: 0731170764Tc | 23.35 |
| 03/16 | Orig CO Name:Comed           Orig ID:P360938600 Desc Date:220314 CO Entry Descr:Ucbpor_Paysec:CCD   Trace#:111000024665946 Eed:220316  Ind ID:784087293         Ind Name: Rmr*IV*Cp0069295091148000 2125 Trn: 0744665946Tc | 12,617.96 |
| 03/16 | Orig CO Name:ACH Processing       Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD   Trace#:104000014726234 Eed:220316 Ind ID:Jazx 18664811      Ind Name:Jazx ACH Processing 8887465741 Trn: 0754726234Tc | 10,233.54 |
| 03/16 | Orig CO Name:Ameren         Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000014665938 Eed:220316 Ind ID:         Ind Name:Liberty Power Holdings Trn: 0744665938Tc | 6,465.26 |



March 01, 2022 through March 31, 2022

**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/16 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:220315 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000014726269 Eed:220316   Ind ID:8030330933          Ind Name:Liberty Power Holdings                                          Merchant Activity Trn: 0754726269Tc | 6,385.41 |
| 03/16 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:    CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000014665933 Eed:220316 Ind ID:Ef2031511391117      Ind Name:Liberty Power Holdings Rmr\*IV\*37751720856          \*\*631.55\*\*\Dtm\*003\*20220316\*\*\ Trn: 0744665933Tc | 5,033.48 |
| 03/16 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000014665939 Eed:220316 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0744665939Tc | 3,850.09 |
| 03/16 | Orig CO Name:NY State Electri     Orig ID:1150398550 Desc Date:    CO Entry Descr:Achpaymentsec:CTX   Trace#:028000084726254 Eed:220316 Ind ID:930123600008702      Ind Name:0002Liberty Power Ho Zz9301Supa22031601 Trn: 0754726254Tc | 3,322.89 |
| 03/16 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD   Trace#:104000014726233 Eed:220316 Ind ID:Jazx 18664796       Ind Name:Jazx ACH Processing 8887465741 Trn: 0754726233Tc | 2,604.94 |
| 03/16 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:220315 CO Entry Descr:Settlementsec:CCD   Trace#:091000014665942 Eed:220316 Ind ID:2582312351          Ind Name:     2582312351 Payment Date  22075 Trn: 0744665942Tc | 2,163.78 |
| 03/16 | Orig CO Name:Nstar Electric -     Orig ID:1041278810 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX   Trace#:051000014726246 Eed:220316 Ind ID:7506121          Ind Name:0006Liberty Power Ho Trn: 0754726246Tc | 1,536.59 |
| 03/16 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000014665940 Eed:220316 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0744665940Tc | 1,468.98 |
| 03/16 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:031522 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071754665944 Eed:220316 Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 0744665944Tc | 905.25 |
| 03/16 | Orig CO Name:Dlco Por         Orig ID:3007915606 Desc Date:      CO Entry Descr:EDI Paymtssec:CCD   Trace#:043000264665936 Eed:220316 Ind ID:2022-03-15.00.0     Ind Name:Liberty Power Holdings Trn: 0744665936Tc | 468.74 |
| 03/16 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220316 CO Entry Descr:Payments  Sec:CCD   Trace#:021000024665930 Eed:220316   Ind ID:000000257010662      Ind Name:Liberty Power Holdings Trn: 0744665930Tc | 435.30 |
| 03/16 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220316 CO Entry Descr:Payments  Sec:CCD   Trace#:021000024665931 Eed:220316   Ind ID:000000257010663      Ind Name:Liberty Power Holdings Trn: 0744665931Tc | 401.68 |
| 03/16 | Orig CO Name:Moneygram P Sys     Orig ID:3841327808 Desc Date:031522 CO Entry Descr:Mg Settle Sec:PPD   Trace#:043000264665949 Eed:220316  Ind ID:101070032       Ind Name:Liberty Power Holdings     101070032,122857486 Trn: 0744665949Tc | 273.27 |





March 01, 2022 through March 31, 2022

**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/16 | Orig CO Name:Aes Corporation    Orig ID:9704918002 Desc Date:220316 CO Entry Descr:Payments  Sec:CTX    Trace#:021000024726271 Eed:220316  Ind ID:000007754Usdy22    Ind Name:0008Liberty Power Ho Trn: 0754726271Tc | 235.43 |
| 03/16 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:Mar 15 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100204726236 Eed:220316  Ind ID:Ap004115627    Ind Name:0008Liberty Power Ho Trn: 0754726236Tc | 66.52 |
| 03/16 | Orig CO Name:Exelon    Orig ID:8188490866 Desc Date:    CO Entry Descr:Corp Pymntsec:CCD    Trace#:111000024726258 Eed:220316 Ind ID:0000224214    Ind Name:0009Liberty Power Ho Trn: 0754726258Tc | 34.18 |
| 03/16 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220316 CO Entry Descr:Payments  Sec:CCD    Trace#:021000024665929 Eed:220316  Ind ID:000000257010661    Ind Name:Liberty Power Holdings Trn: 0744665929Tc | 3.40 |
| 03/17 | Lockbox No: 25901 For 33 Items At 16:00 5 Trn: 2101233076Lb | 17,002.91 |
| 03/17 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:220316 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000014778001 Eed:220317  Ind ID:8030330933    Ind Name:Liberty Power Holdings    Merchant Activity Trn: 0764778001Tc | 13,284.76 |
| 03/17 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000012422405 Eed:220317 Ind ID:Jazz 18685389    Ind Name:Jazx ACH Processing 8887465741 Trn: 0752422405Tc | 5,524.64 |
| 03/17 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000012422404 Eed:220317 Ind ID:Jazz 18685352    Ind Name:Jazx ACH Processing 8887465741 Trn: 0752422404Tc | 4,908.96 |
| 03/17 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000012422415 Eed:220317 Ind ID:    Ind Name:Liberty Power Holdings Trn: 0752422415Tc | 3,360.73 |
| 03/17 | Orig CO Name:Pseg    Orig ID:1221212800 Desc Date:050422 CO Entry Descr:Pseg    Sec:CCD    Trace#:021000022422413 Eed:220317  Ind ID:006500052307    Ind Name:Liberty P050422220317S Direct Deposit Trn: 0752422413Tc | 2,759.39 |
| 03/17 | Orig CO Name:Capturis    Orig ID:2431879364 Desc Date:220316 CO Entry Descr:Bill Pay  Sec:CTX    Trace#:042000014778015 Eed:220317  Ind ID:4363    Ind Name:0006Liberty Power Ho Trn: 0764778015Tc | 2,025.34 |
| 03/17 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000012422417 Eed:220317 Ind ID:    Ind Name:Liberty Power Holdings Trn: 0752422417Tc | 1,753.70 |
| 03/17 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Narragansesec:CTX    Trace#:028000084778023 Eed:220317 Ind ID:81005476652022    Ind Name:0006Liberty Power Ho Direct Deposit Trn: 0764778023Tc | 1,085.33 |
| 03/17 | Orig CO Name:Engie Insight    Orig ID:1911701028 Desc Date:    CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000012422407 Eed:220317 Ind ID:Ef2031611351121    Ind Name:Liberty Power Holdings Rmr*IV*50747354554    **212.69*\Dtm*003*20220317**\ Trn: 0752422407Tc | 870.35 |



March 01, 2022 through March 31, 2022
**Account Number:** ▮▮▮▮▮2233

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 03/17 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220317 CO Entry Descr:Payments  Sec:CCD    Trace#:021000022422411 Eed:220317   Ind ID:000000257044628          Ind Name:Liberty Power Holdings Trn: 0752422411Tc | 724.22 |
| 03/17 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000012422416 Eed:220317 Ind ID:          Ind Name:Liberty Power Holdings Trn: 0752422416Tc | 500.32 |
| 03/17 | Orig CO Name:Nstar Electric -      Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000014778003 Eed:220317 Ind ID:7512421          Ind Name:0006Liberty Power Ho Trn: 0764778003Tc | 313.93 |
| 03/17 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220317 CO Entry Descr:Payments  Sec:CCD    Trace#:021000022422410 Eed:220317   Ind ID:000000257044627          Ind Name:Liberty Power Holdings Trn: 0752422410Tc | 208.57 |
| 03/17 | Orig CO Name:NY State Electri      Orig ID:1150398550 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:028000084778011 Eed:220317 Ind ID:930123600008866          Ind Name:0002Liberty Power Ho Zz9301Supa22031701 Trn: 0764778011Tc | 148.47 |
| 03/17 | Orig CO Name:Bal Gas&Elec      Orig ID:1520280210 Desc Date:Mar 17 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100204777958 Eed:220317   Ind ID:0000323018          Ind Name:0008Liberty Power MA Trn: 0764777958Tc | 123.53 |
| 03/17 | Orig CO Name:Exelon        Orig ID:8188490880 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000024777990 Eed:220317 Ind ID:0000233447          Ind Name:0009Liberty Power CO Trn: 0764777990Tc | 71.62 |
| 03/17 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000024777968 Eed:220317 Ind ID:0000226949          Ind Name:0009Liberty Power MA Trn: 0764777968Tc | 64.84 |
| 03/17 | Orig CO Name:Exelon        Orig ID:8188490866 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000024777979 Eed:220317 Ind ID:0000224298          Ind Name:0009Liberty Power Ho Trn: 0764777979Tc | 42.43 |
| 03/18 | Lockbox No: 25901 For 1 Items At 16:00 5 Trn: 2100435077Lb | 638.55 |
| 03/18 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000010899181 Eed:220318 Ind ID:Jazx 18690893          Ind Name:Jazx ACH Processing 8887465741 Trn: 0770899181Tc | 22,015.51 |
| 03/18 | Orig CO Name:Consolidated EDI      Orig ID:8135009340 Desc Date:031722 CO Entry Descr:100658865 Sec:CTX    Trace#:043000260899184 Eed:220318   Ind ID:000125881006588          Ind Name:0001Liberty Power Ho Trn: 0770899184Tc | 16,692.28 |
| 03/18 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220317 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000010899179 Eed:220318   Ind ID:8030330933          Ind Name:Liberty Power Holdings                    Merchant Activity Trn: 0770899179Tc | 14,572.03 |
| 03/18 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000010899182 Eed:220318 Ind ID:Jazx 18690917          Ind Name:Jazx ACH Processing 8887465741 Trn: 0770899182Tc | 7,525.73 |



March 01, 2022 through March 31, 2022
**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/18 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000010367109 Eed:220318 Ind ID:                          Ind Name:Liberty Power Holdings Trn: 0760367109Tc | 2,860.69 |
| 03/18 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000010367110 Eed:220318 Ind ID:                          Ind Name:Liberty Power Holdings Trn: 0760367110Tc | 2,127.29 |
| 03/18 | Orig CO Name:Corporate Reloca     Orig ID:1752239488 Desc Date:220318 CO Entry Descr:Payable   Sec:CCD   Trace#:113122650367099 Eed:220318 Ind ID:Liberty Power          Ind Name:Liberty Power Holdings     Acct# 74574647-967 Trn: 0760367099Tc | 1,235.13 |
| 03/18 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:       CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000010367108 Eed:220318 Ind ID:                          Ind Name:Liberty Power Holdings Trn: 0760367108Tc | 1,065.90 |
| 03/18 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:220317 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000600367106 Eed:220318   Ind ID:Liber60673B          Ind Name:Liberty Power Trn: 0760367106Tc | 895.19 |
| 03/18 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:220317 CO Entry Descr:Settlementsec:CCD   Trace#:091000010367097 Eed:220318 Ind ID:2582312351          Ind Name:     2582312351 Payment Date  22077 Trn: 0760367097Tc | 807.30 |
| 03/18 | Orig CO Name:Aes Corporation     Orig ID:9704918002 Desc Date:220318 CO Entry Descr:Payments Sec:CTX   Trace#:021000020899187 Eed:220318   Ind ID:000008345Usdy22          Ind Name:0008Liberty Power Ho Trn: 0770899187Tc | 339.74 |
| 03/18 | Orig CO Name:Central Maine PO     Orig ID:3141798693 Desc Date:       CO Entry Descr:Achpaymentsec:CTX   Trace#:21127445 0899164 Eed:220318 Ind ID:931023600004498          Ind Name:0001Liberty Power Ho Zz9310Supa22031801 Trn: 0770899164Tc | 324.62 |
| 03/18 | Orig CO Name:Dlco Por          Orig ID:3007915606 Desc Date:       CO Entry Descr:EDI Paymtssec:CCD   Trace#:043000260367102 Eed:220318 Ind ID:2022-03-17.00.0          Ind Name:Liberty Power Holdings Trn: 0760367102Tc | 189.45 |
| 03/18 | Orig CO Name:NY State Electri     Orig ID:1150398550 Desc Date:       CO Entry Descr:Achpaymentsec:CTX   Trace#:028000080899167 Eed:220318 Ind ID:930123600009122          Ind Name:0002Liberty Power Ho Zz9301Supa22031801 Trn: 0770899167Tc | 170.83 |
| 03/18 | Orig CO Name:Nstar Electric -     Orig ID:1041278810 Desc Date:       CO Entry Descr:Corp Pymntsec:CTX   Trace#:051000010899171 Eed:220318 Ind ID:7523521          Ind Name:0006Liberty Power Ho Trn: 0770899171Tc | 114.11 |
| 03/18 | Orig CO Name:Ipay Solutions     Orig ID:9Zzzzzzzzz Desc Date:031722 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071750367112 Eed:220318 Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 0760367112Tc | 109.96 |
| 03/18 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220318 CO Entry Descr:Payments  Sec:CCD   Trace#:021000020367104 Eed:220318   Ind ID:000000257075994          Ind Name:Liberty Power Holdings Trn: 0760367104Tc | 50.68 |
| 03/18 | Orig CO Name:Peco Energy Comp     Orig ID:1230970240 Desc Date:220316 CO Entry Descr:Pecochoicesec:CCD Trace#:111000010367114 Eed:220318   Ind ID:784087293          Ind Name:     Rmr*I\V*Liberty80042755 Trn: 0760367114Tc | 16.92 |
| 03/21 | Lockbox No: 25901 For 77 Items At 16:00 5 Trn: 2101285080Lb | 47,952.33 |



March 01, 2022 through March 31, 2022
**Account Number:** ▮▮▮▮▮▮2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/21 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:220318 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000018903525 Eed:220321  Ind ID:8030330933    Ind Name:Liberty Power Holdings    Merchant Activity Trn: 0808903525Tc | 12,521.06 |
| 03/21 | Orig CO Name:Comed    Orig ID:P360938600 Desc Date:220317 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000029968829 Eed:220321  Ind ID:784087293    Ind Name: Rmr*IV*Cp00692950911480002126 Trn: 0779968829Tc | 10,478.61 |
| 03/21 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:220318 CO Entry Descr:Settlementsec:CCD    Trace#:091000018903490 Eed:220321 Ind ID:2582312351    Ind Name:    2582312351 Payment Date  22078 Trn: 0808903490Tc | 3,757.28 |
| 03/21 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019968821 Eed:220321 Ind ID:    Ind Name:Liberty Power Holdings Trn: 0779968821Tc | 3,450.47 |
| 03/21 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000018903460 Eed:220321 Ind ID:7530021    Ind Name:0006Liberty Power Ho Trn: 0808903460Tc | 2,190.69 |
| 03/21 | Orig CO Name:Ipay Solutions    Orig ID:9Zzzzzzzzzz Desc Date:031822 CO Entry Descr:Bill Pmt Sec:CCD    Trace#:242071759968825 Eed:220321 Ind ID:Bill Pmt    Ind Name:Liberty Power 866-454-6277 Trn: 0779968825Tc | 2,151.88 |
| 03/21 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000018903523 Eed:220321 Ind ID:Jazx 18697371    Ind Name:Jazx ACH Processing 8887465741 Trn: 0808903523Tc | 1,855.93 |
| 03/21 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019968823 Eed:220321 Ind ID:    Ind Name:Liberty Power Holdings Trn: 0779968823Tc | 1,549.07 |
| 03/21 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000018903522 Eed:220321 Ind ID:Jazx 18697329    Ind Name:Jazx ACH Processing 8887465741 Trn: 0808903522Tc | 1,440.89 |
| 03/21 | Orig CO Name:Pseg    Orig ID:1221212800 Desc Date:090422 CO Entry Descr:Pseg    Sec:CCD    Trace#:021000029968827 Eed:220321    Ind ID:006500052307    Ind Name:Liberty P090422220321S Direct Deposit Trn: 0779968827Tc | 1,168.23 |
| 03/21 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019968822 Eed:220321 Ind ID:    Ind Name:Liberty Power Holdings Trn: 0779968822Tc | 817.40 |
| 03/21 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Narragansesec:CTX    Trace#:028000088903515 Eed:220321 Ind ID:81005507462022    Ind Name:0005Liberty Power Ho Direct Deposit Trn: 0808903515Tc | 551.13 |
| 03/21 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Nantucket Sec:CTX    Trace#:028000088903508 Eed:220321 Ind ID:81005507472022    Ind Name:0005Liberty Power Ho Direct Deposit Trn: 0808903508Tc | 530.31 |
| 03/21 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:Mar 18 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100208903478 Eed:220321  Ind ID:Ap004119484    Ind Name:0008Liberty Power Ho Trn: 0808903478Tc | 317.49 |





## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/21 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:220319 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000018903488 Eed:220321  Ind ID:8030330933            Ind Name:Liberty Power Holdings                            Merchant Activity Trn: 0808903488Tc | 60.00 |
| 03/21 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:220319 CO Entry Descr:Settlementsec:CCD    Trace#:091000018903527 Eed:220321 Ind ID:2582312351        Ind Name:        2582312351 Payment Date  22080 Trn: 0808903527Tc | 37.43 |
| 03/21 | Orig CO Name:Ppl Electric Uti    Orig ID:Fp20001802 Desc Date:        CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000038903492 Eed:220321 Ind ID:000033509        Ind Name:0014Liberty Power Ho Trn: 0808903492Tc | 19.89 |
| 03/21 | Orig CO Name:Bal Gas&Elec    Orig ID:1520280210 Desc Date:Mar 21 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100208903468 Eed:220321  Ind ID:0000323394            Ind Name:0008Liberty Power MA Trn: 0808903468Tc | 14.26 |
| 03/22 | Lockbox No: 25901 For 8 Items At 16:00 5 Trn: 2101245081Lb | 5,364.98 |
| 03/22 | Orig CO Name:DE Ohio Other El    Orig ID:9310240030 Desc Date:        CO Entry Descr:EDI Pmt Pssec:CTX    Trace#:043000096387932 Eed:220322 Ind ID:Ap0001700382        Ind Name:0007Liberty Power Ho Trn: 0816387932Tc | 25,283.69 |
| 03/22 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:220321 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000016387941 Eed:220322  Ind ID:8030330933            Ind Name:Liberty Power Holdings                            Merchant Activity Trn: 0816387941Tc | 23,986.09 |
| 03/22 | Orig CO Name:Comed        Orig ID:P360938600 Desc Date:220318 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000024381069 Eed:220322  Ind ID:784087293        Ind Name: Rmr*IV*Cp0069295091 1480002127 Trn: 0804381069Tc | 20,919.57 |
| 03/22 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000016387879 Eed:220322 Ind ID:Jazz 18704488        Ind Name:Jazx ACH Processing 8887465741 Trn: 0816387879Tc | 12,110.88 |
| 03/22 | Orig CO Name:Pseg        Orig ID:1221212800 Desc Date:100422 CO Entry Descr:Pseg        Sec:CCD    Trace#:021000024381079 Eed:220322  Ind ID:006500052307        Ind Name:Liberty P100422220322S Direct Deposit Trn: 0804381079Tc | 5,656.63 |
| 03/22 | Orig CO Name:Orange And Rockl    Orig ID:1131727729 Desc Date:032122 CO Entry Descr:100659469 Sec:CTX    Trace#:043000266387904 Eed:220322   Ind ID:000125881006594        Ind Name:0001Liberty Power Ho Trn: 0816387904Tc | 3,110.50 |
| 03/22 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000016387880 Eed:220322 Ind ID:Jazz 18704520        Ind Name:Jazx ACH Processing 8887465741 Trn: 0816387880Tc | 2,708.41 |
| 03/22 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay Sec:CCD    Trace#:042000014381076 Eed:220322 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0804381076Tc | 2,130.45 |
| 03/22 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000016387882 Eed:220322 Ind ID:7539221        Ind Name:0006Liberty Power Ho Trn: 0816387882Tc | 1,735.48 |



March 01, 2022 through March 31, 2022

**Account Number:** ██████2233

## Deposits and Credits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 03/22 | Orig CO Name:Ameren         Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000014381075 Eed:220322 Ind ID:             Ind Name:Liberty Power Holdings Trn: 0804381075Tc | 1,498.20 |
| 03/22 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220322 CO Entry Descr:Payments Sec:CCD    Trace#:021000024381063 Eed:220322  Ind ID:000000257172175         Ind Name:Liberty Power Holdings Trn: 0804381063Tc | 1,198.19 |
| 03/22 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220322 CO Entry Descr:Payments Sec:CCD    Trace#:021000024381062 Eed:220322  Ind ID:000000257172174         Ind Name:Liberty Power Holdings Trn: 0804381062Tc | 1,092.00 |
| 03/22 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000014381066 Eed:220322 Ind ID:Ef2032111441111         Ind Name:Liberty Power Holdings Rmr*IV*26695333044        **84.08**\Dtm*003*20220322**\ Trn: 0804381066Tc | 905.23 |
| 03/22 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX    Trace#:028000086387956 Eed:220322 Ind ID:81005523962022      Ind Name:0005Liberty Power Ho Direct Deposit Trn: 0816387956Tc | 624.56 |
| 03/22 | Orig CO Name:Ameren       Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000014381077 Eed:220322 Ind ID:             Ind Name:Liberty Power Holdings Trn: 0804381077Tc | 477.29 |
| 03/22 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220322 CO Entry Descr:Payments Sec:CCD    Trace#:021000024381060 Eed:220322  Ind ID:000000257172172         Ind Name:Liberty Power Holdings Trn: 0804381060Tc | 466.94 |
| 03/22 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220322 CO Entry Descr:Payments Sec:CCD    Trace#:021000024381061 Eed:220322  Ind ID:000000257172173         Ind Name:Liberty Power Holdings Trn: 0804381061Tc | 425.60 |
| 03/22 | Orig CO Name:Ppl Electric Uti     Orig ID:Fp20001802 Desc Date:      CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000036387943 Eed:220322 Ind ID:000034060         Ind Name:0011Liberty Power Ho Trn: 0816387943Tc | 350.03 |
| 03/22 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:032122 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071754381081 Eed:220322 Ind ID:Bill Pmt         Ind Name:Liberty Power 866-454-6277 Trn: 0804381081Tc | 230.81 |
| 03/22 | Orig CO Name:Exelon       Orig ID:8188490866 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000026387910 Eed:220322 Ind ID:0000224479         Ind Name:0009Liberty Power Ho Trn: 0816387910Tc | 224.36 |
| 03/22 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220322 CO Entry Descr:Payments Sec:CCD    Trace#:021000024381064 Eed:220322  Ind ID:000000257172176         Ind Name:Liberty Power Holdings Trn: 0804381064Tc | 128.57 |
| 03/22 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX    Trace#:028000086387962 Eed:220322 Ind ID:81005523972022      Ind Name:0005Liberty Power Ho Direct Deposit Trn: 0816387962Tc | 75.11 |
| 03/22 | Orig CO Name:Moneygram P Sys     Orig ID:3841327808 Desc Date:032122 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000264381072 Eed:220322  Ind ID:101070032         Ind Name:Liberty Power Holdings     101070032,122914297 Trn: 0804381072Tc | 70.00 |


**CHASE ♦**

March 01, 2022 through March 31, 2022
**Account Number:** ███████2233

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/22 | Orig CO Name:Rockland Electri      Orig ID:4131727729 Desc Date:032122 CO Entry Descr:100659371 Sec:CTX    Trace#:043000266387907 Eed:220322   Ind ID:000125881006593          Ind Name:0001Liberty Power Ho Trn: 0816387907Tc | 66.48 |
| 03/22 | Orig CO Name:Exelon               Orig ID:8188490880 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000026387921 Eed:220322 Ind ID:0000233666          Ind Name:0009Liberty Power CO Trn: 0816387921Tc | 55.36 |
| 03/22 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:Mar 22 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100026387890 Eed:220322   Ind ID:0000323644          Ind Name:0008Liberty Power MA Trn: 0816387890Tc | 20.47 |
| 03/22 | Orig CO Name:NY State Electri      Orig ID:1150398550 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:028000086387900 Eed:220322 Ind ID:930123600009434          Ind Name:0002Liberty Power Ho Zz9301Supa22032201 Trn: 0816387900Tc | 20.14 |
| 03/23 | Lockbox No: 25901 For 39 Items At 16:00 5 Trn: 2100347082Lb | 60,101.79 |
| 03/23 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220322 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000017615983 Eed:220323   Ind ID:8030330933          Ind Name:Liberty Power Holdings                                    Merchant Activity Trn: 0827615983Tc | 10,622.36 |
| 03/23 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000017615976 Eed:220323 Ind ID:Jazx 18719159          Ind Name:Jazx ACH Processing 8887465741 Trn: 0827615976Tc | 8,506.15 |
| 03/23 | Orig CO Name:Ameren               Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000018858024 Eed:220323 Ind ID:          Ind Name:Liberty Power Holdings Trn: 0818858024Tc | 4,226.59 |
| 03/23 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220323 CO Entry Descr:Payments Sec:CCD    Trace#:021000028858017 Eed:220323   Ind ID:000000257233320          Ind Name:Liberty Power Holdings Trn: 0818858017Tc | 4,181.94 |
| 03/23 | Orig CO Name:Comed                Orig ID:P360938600 Desc Date:220321 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000028858034 Eed:220323   Ind ID:784087293          Ind Name: Rmr*IV*Cp00692950911480002128 Trn: 0818858034Tc | 3,519.17 |
| 03/23 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000017615977 Eed:220323 Ind ID:Jazx 18719289          Ind Name:Jazx ACH Processing 8887465741 Trn: 0827615977Tc | 3,257.29 |
| 03/23 | Orig CO Name:Zoetis Services      Orig ID:1460572157 Desc Date:        CO Entry Descr:2000993177Sec:CTX    Trace#:111000027615985 Eed:220323 Ind ID:2000993177          Ind Name:0015Liberty Power Ho Trn: 0827615985Tc | 3,014.07 |
| 03/23 | Orig CO Name:Ameren               Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000018858026 Eed:220323 Ind ID:          Ind Name:Liberty Power Holdings Trn: 0818858026Tc | 2,739.71 |
| 03/23 | Orig CO Name:Engie Insight        Orig ID:1911701028 Desc Date:        CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000018858021 Eed:220323 Ind ID:Ef2032211441105          Ind Name:Liberty Power Holdings Rmr*IV*13805097486          **276.19*\Dtm*003*20220323**\ Trn: 0818858021Tc | 2,003.86 |



March 01, 2022 through March 31, 2022

**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/23 | Orig CO Name:Ipay Solutions    Orig ID:9Zzzzzzzzz Desc Date:032222 CO Entry Descr:Bill Pmt Sec:CCD    Trace#:242071758858028 Eed:220323 Ind ID:Bill Pmt    Ind Name:Liberty Power 866-454-6277 Trn: 0818858028Tc | 1,250.13 |
| 03/23 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220323 CO Entry Descr:Payments Sec:CCD    Trace#:021000028858018 Eed:220323  Ind ID:000000257233321    Ind Name:Liberty Power Holdings Trn: 0818858018Tc | 749.55 |
| 03/23 | Orig CO Name:Pseg    Orig ID:1221212800 Desc Date:110422 CO Entry Descr:Pseg    Sec:CCD    Trace#:021000028858030 Eed:220323   Ind ID:006500052307    Ind Name:Liberty P110422220323S Direct Deposit Trn: 0818858030Tc | 248.85 |
| 03/23 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220323 CO Entry Descr:Payments Sec:CCD    Trace#:021000028858019 Eed:220323  Ind ID:000000257233322    Ind Name:Liberty Power Holdings Trn: 0818858019Tc | 245.77 |
| 03/23 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000017615968 Eed:220323 Ind ID:7551821    Ind Name:0006Liberty Power Ho Trn: 0827615968Tc | 193.31 |
| 03/23 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD    Trace#:042000018858025 Eed:220323 Ind ID:    Ind Name:Liberty Power Holdings Trn: 0818858025Tc | 120.19 |
| 03/23 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:Mar 22 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100207615958 Eed:220323  Ind ID:Ap004120847    Ind Name:0008Liberty Power Ho Trn: 0827615958Tc | 70.57 |
| 03/23 | Orig CO Name:Dlco Por    Orig ID:3007915606 Desc Date:    CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000268858032 Eed:220323 Ind ID:2022-03-22.00.0    Ind Name:Liberty Power Holdings Trn: 0818858032Tc | 60.67 |
| 03/23 | Orig CO Name:NY State Electri    Orig ID:1150398550 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:028000087615979 Eed:220323 Ind ID:930123600009578    Ind Name:0002Liberty Power Ho Zz9301Supa22032301 Trn: 0827615979Tc | 55.34 |
| 03/24 | Lockbox No: 25901 For 13 Items At 16:00 5 Trn: 2101081083Lb | 9,270.88 |
| 03/24 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220324 CO Entry Descr:Payments Sec:CCD    Trace#:021000029333657 Eed:220324  Ind ID:000000257267275    Ind Name:Liberty Power Holdings Trn: 0829333657Tc | 30,036.42 |
| 03/24 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:220323 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000017300279 Eed:220324   Ind ID:8030330933    Ind Name:Liberty Power Holdings    Merchant Activity Trn: 0837300279Tc | 12,841.40 |
| 03/24 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000019333655 Eed:220324 Ind ID:Jazx 18724844    Ind Name:Jazx ACH Processing 8887465741 Trn: 0829333655Tc | 5,992.71 |
| 03/24 | Orig CO Name:Engie Insight    Orig ID:1911701028 Desc Date:    CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000019333670 Eed:220324 Ind ID:Ef2032312271124    Ind Name:Liberty Power Holdings Rmr*IV*11898048661    **31.04**\Dtm*003*20220324**\ Trn: 0829333670Tc | 5,558.58 |





March 01, 2022 through March 31, 2022
**Account Number:** ███████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/24 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000019333654 Eed:220324 Ind ID:Jazx 18724791    Ind Name:Jazx ACH Processing 8887465741 Trn: 0829333654Tc | 4,040.94 |
| 03/24 | Orig CO Name:Edison Parking    Orig ID:1223442322 Desc Date:220324 CO Entry Descr:Fund Tranfsec:CCD    Trace#:051000019869684 Eed:220324 Ind ID:S-00141    Ind Name:Liberty Power Holdings    35226598\ 00000000000000003632 Trn: 0839894791Tc | 2,076.99 |
| 03/24 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD    Trace#:042000019333666 Eed:220324 Ind ID:    Ind Name:Liberty Power Holdings Trn: 0829333666Tc | 1,960.70 |
| 03/24 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD    Trace#:042000019333667 Eed:220324 Ind ID:    Ind Name:Liberty Power Holdings Trn: 0829333667Tc | 1,304.59 |
| 03/24 | Orig CO Name:Aes Corporation    Orig ID:9704918002 Desc Date:220324 CO Entry Descr:Payments    Trace#:021000027300300 Eed:220324   Ind ID:000009047Usdy22    Ind Name:0010Liberty Power Ho Trn: 0837300300Tc | 1,182.35 |
| 03/24 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000017300281 Eed:220324 Ind ID:7559221    Ind Name:0006Liberty Power Ho Trn: 0837300281Tc | 1,156.49 |
| 03/24 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:220323 CO Entry Descr:Settlementsec:CCD    Trace#:091000019333673 Eed:220324 Ind ID:2582312351    Ind Name:    2582312351 Payment Date  22083 Trn: 0829333673Tc | 1,101.88 |
| 03/24 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD    Trace#:042000019333668 Eed:220324 Ind ID:    Ind Name:Liberty Power Holdings Trn: 0829333668Tc | 935.41 |
| 03/24 | Orig CO Name:NY State Electri    Orig ID:1150398550 Desc Date:    CO Entry Descr:Achpaymentsec:CTX    Trace#:028000087300289 Eed:220324 Ind ID:930123600009652    Ind Name:0002Liberty Power Ho Zz9301Supa22032401 Trn: 0837300289Tc | 679.70 |
| 03/24 | Orig CO Name:Ipay Solutions    Orig ID:9Zzzzzzzzz Desc Date:032322 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071759333661 Eed:220324 Ind ID:Bill Pmt    Ind Name:Liberty Power 866-454-6277 Trn: 0829333661Tc | 614.65 |
| 03/24 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Narragansesec:CTX    Trace#:028000087300293 Eed:220324 Ind ID:81005554122022    Ind Name:0005Liberty Power Ho Direct Deposit Trn: 0837300293Tc | 487.80 |
| 03/24 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220324 CO Entry Descr:Payments Sec:CCD    Trace#:021000029333659 Eed:220324   Ind ID:000000257267277    Ind Name:Liberty Power Holdings Trn: 0829333659Tc | 472.73 |
| 03/24 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220324 CO Entry Descr:Payments Sec:CCD    Trace#:021000029333658 Eed:220324   Ind ID:000000257267276    Ind Name:Liberty Power Holdings Trn: 0829333658Tc | 314.10 |
| 03/24 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:Mar 23 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100207300238 Eed:220324  Ind ID:Ap004121392    Ind Name:0008Liberty Power Ho Trn: 0837300238Tc | 252.46 |



March 01, 2022 through March 31, 2022
**Account Number:** ███████2233



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/24 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000027300258 Eed:220324 Ind ID:0000224627          Ind Name:0009Liberty Power Ho Trn: 0837300258Tc | 240.24 |
| 03/24 | Orig CO Name:Peco Energy Comp          Orig ID:1230970240 Desc Date:220322 CO Entry Descr:Pecochoicesec:CCD Trace#:111000019333663 Eed:220324   Ind ID:784087293          Ind Name:          Rmr*IV*Liberty80042756 Trn: 0829333663Tc | 32.62 |
| 03/24 | Orig CO Name:Bal Gas&Elec          Orig ID:1520280210 Desc Date:Mar 24 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100207300248 Eed:220324   Ind ID:0000323875          Ind Name:0008Liberty Power MA Trn: 0837300248Tc | 5.29 |
| 03/24 | Orig CO Name:Exelon          Orig ID:8188490880 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000027300269 Eed:220324 Ind ID:0000233827          Ind Name:0008Liberty Power CO Trn: 0837300269Tc | 5.17 |
| 03/24 | Orig CO Name:Amer Elec 8152          Orig ID:1314271000 Desc Date:Mar 23 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100207300229 Eed:220324   Ind ID:Ap004121391          Ind Name:0008Liberty Power Ho Trn: 0837300229Tc | 1.31 |
| 03/25 | Lockbox No: 25901 For 13 Items At 16:00 5 Trn: 2100668084Lb | 6,927.93 |
| 03/25 | Orig CO Name:ACH Processing          Orig ID:2731733336 Desc Date:          CO Entry Descr:8887465741Sec:CCD    Trace#:104000019491024 Eed:220325 Ind ID:Jazx 18730594          Ind Name:Jazx ACH Processing 8887465741 Trn: 0849491024Tc | 17,828.20 |
| 03/25 | Orig CO Name:ACH Processing          Orig ID:2731733336 Desc Date:          CO Entry Descr:8887465741Sec:CCD    Trace#:104000019491025 Eed:220325 Ind ID:Jazx 18730675          Ind Name:Jazx ACH Processing 8887465741 Trn: 0849491025Tc | 7,401.95 |
| 03/25 | Orig CO Name:Merchant Service          Orig ID:1841010148 Desc Date:220324 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000019491022 Eed:220325   Ind ID:8030330933          Ind Name:Liberty Power Holdings                    Merchant Activity Trn: 0849491022Tc | 7,224.85 |
| 03/25 | Orig CO Name:American Express          Orig ID:1134992250 Desc Date:220324 CO Entry Descr:Settlementsec:CCD    Trace#:091000019851143 Eed:220325 Ind ID:2582312351          Ind Name:          2582312351 Payment Date 22084 Trn: 0839851143Tc | 3,101.58 |
| 03/25 | Orig CO Name:Firstenergy Serv          Orig ID:1341968288 Desc Date:220325 CO Entry Descr:Payments Sec:CCD    Trace#:021000029851138 Eed:220325   Ind ID:000000257299488          Ind Name:Liberty Power Holdings Trn: 0839851138Tc | 467.88 |
| 03/25 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019851141 Eed:220325 Ind ID:          Ind Name:Liberty Power Holdings Trn: 0839851141Tc | 216.57 |
| 03/25 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019851140 Eed:220325 Ind ID:          Ind Name:Liberty Power Holdings Trn: 0839851140Tc | 141.46 |
| 03/25 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029490999 Eed:220325 Ind ID:0000224730          Ind Name:0009Liberty Power Ho Trn: 0849490999Tc | 120.12 |



March 01, 2022 through March 31, 2022
**Account Number:** ▮▮▮▮▮▮2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/25 | Orig CO Name:Exelon        Orig ID:8188490880 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029491010 Eed:220325 Ind ID:0000233931        Ind Name:0010Liberty Power CO Trn: 0849491010Tc | 73.18 |
| 03/25 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:        CO Entry Descr:Niagara Mosec:CTX    Trace#:028000089491027 Eed:220325 Ind ID:81005569962022        Ind Name:0005Liberty Power Ho Direct Deposit Trn: 0849491027Tc | 5.81 |
| 03/28 | Lockbox No: 25901 For 63 Items At 16:00 5 Trn: 2101396087Lb | 38,140.26 |
| 03/28 | Orig CO Name:Merchant Service        Orig ID:1841010148 Desc Date:220325 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000013135566 Eed:220328   Ind ID:8030330933        Ind Name:Liberty Power Holdings        Merchant Activity Trn: 0873135566Tc | 13,505.72 |
| 03/28 | Orig CO Name:Nstar Elect- Wes        Orig ID:1041961130 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000013135570 Eed:220328 Ind ID:01375541            Ind Name:0006Liberty Power Ho Trn: 0873135570Tc | 8,521.15 |
| 03/28 | Orig CO Name:Nstar Electric -        Orig ID:1041278810 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000013135505 Eed:220328 Ind ID:7575221            Ind Name:0006Liberty Power Ho Trn: 0873135505Tc | 5,344.21 |
| 03/28 | Orig CO Name:Central Hudson        Orig ID:1140555980 Desc Date:202203 CO Entry Descr:ACH Pymnt Sec:CCD    Trace#:091000016869097 Eed:220328   Ind ID:48809-051            Ind Name:Liberty Power Holdings Trn: 0846869097Tc | 3,767.03 |
| 03/28 | Orig CO Name:Comed        Orig ID:P360938600 Desc Date:220324 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000026869101 Eed:220328   Ind ID:784087293        Ind Name: Rmr*IV*Cp0069295091148000 2129 Trn: 0846869101Tc | 3,407.20 |
| 03/28 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000016869114 Eed:220328 Ind ID:Jazx 18736419        Ind Name:Jazx ACH Processing 8887465741 Trn: 0846869114Tc | 3,125.09 |
| 03/28 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000016869104 Eed:220328 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0846869104Tc | 3,008.45 |
| 03/28 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000016869106 Eed:220328 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0846869106Tc | 2,939.70 |
| 03/28 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000016869105 Eed:220328 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0846869105Tc | 2,348.74 |
| 03/28 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:220325 CO Entry Descr:Settlementsec:CCD    Trace#:091000013135564 Eed:220328 Ind ID:2582312351        Ind Name:        2582312351 Payment Date  22085 Trn: 0873135564Tc | 2,332.71 |
| 03/28 | Orig CO Name:Pseg        Orig ID:1221212800 Desc Date:160422 CO Entry Descr:Pseg        Sec:CCD    Trace#:021000026869112 Eed:220328   Ind ID:006500052307        Ind Name:Liberty P160422220328S Direct Deposit Trn: 0846869112Tc | 1,810.61 |



March 01, 2022 through March 31, 2022

**Account Number:** ▆▆▆▆▆2233



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/28 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:220326 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000013135523 Eed:220328  Ind ID:8030330933        Ind Name:Liberty Power Holdings                                         Merchant Activity Trn: 0873135523Tc | 1,567.31 |
| 03/28 | Orig CO Name:Pseg            Orig ID:1221212800 Desc Date:160422 CO Entry Descr:Pseg   Sec:CCD   Trace#:021000026869110 Eed:220328  Ind ID:006500052307      Ind Name:Liberty P160422220328S Direct Deposit Trn: 0846869110Tc | 895.56 |
| 03/28 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:220326 CO Entry Descr:Settlementsec:CCD   Trace#:091000013135568 Eed:220328 Ind ID:2582312351        Ind Name:    2582312351 Payment Date  22087 Trn: 0873135568Tc | 804.67 |
| 03/28 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220326 CO Entry Descr:Payments  Sec:CCD    Trace#:021000026869099 Eed:220328  Ind ID:000000257330792        Ind Name:Liberty Power Holdings Trn: 0846869099Tc | 421.84 |
| 03/28 | Orig CO Name:Ipay Solutions     Orig ID:9Zzzzzzzzz Desc Date:032522 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071756869108 Eed:220328 Ind ID:Bill Pmt         Ind Name:Liberty Power 866-454-6277 Trn: 0846869108Tc | 213.22 |
| 03/28 | Orig CO Name:Ppl Electric Uti    Orig ID:Fp20001802 Desc Date:    CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000033135551 Eed:220328 Ind ID:000034976       Ind Name:0011Liberty Power Ho Trn: 0873135551Tc | 188.28 |
| 03/28 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:220327 CO Entry Descr:Settlementsec:CCD   Trace#:091000013135549 Eed:220328 Ind ID:2582312351        Ind Name:    2582312351 Payment Date  22087 Trn: 0873135549Tc | 131.84 |
| 03/28 | Orig CO Name:Amer Elec 8152     Orig ID:1314271000 Desc Date:Mar 25 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100203135513 Eed:220328  Ind ID:Ap004124132        Ind Name:0008Liberty Power Ho Trn: 0873135513Tc | 101.24 |
| 03/28 | Orig CO Name:Exelon         Orig ID:8188490866 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000023135538 Eed:220328 Ind ID:0000224823       Ind Name:0009Liberty Power Ho Trn: 0873135538Tc | 40.78 |
| 03/28 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD   Trace#:104000016869115 Eed:220328 Ind ID:Jazz 18736485       Ind Name:Jazx ACH Processing 8887465741 Trn: 0846869115Tc | 32.32 |
| 03/28 | Orig CO Name:Engie Insight     Orig ID:1911701028 Desc Date:    CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000013135525 Eed:220328 Ind ID:Ef2032511491110      Ind Name:Liberty Power Holdings Rmr*\V*44533882072      **8.02**\Dtm*003*20220328**\ Trn: 0873135525Tc | 8.02 |
| 03/28 | Orig CO Name:Bal Gas&Elec      Orig ID:1520280210 Desc Date:Mar 28 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100203135528 Eed:220328  Ind ID:0000324225        Ind Name:0008Liberty Power MA Trn: 0873135528Tc | 7.26 |
| 03/29 | Lockbox No: 25901 For 20 Items At 16:00 5 Trn: 2100013088Lb | 7,369.45 |
| 03/29 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000010056169 Eed:220329 Ind ID:Jazz 18743162       Ind Name:Jazx ACH Processing 8887465741 Trn: 0880056169Tc | 16,823.63 |



March 01, 2022 through March 31, 2022
**Account Number:** ███████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/29 | Orig CO Name:Comed          Orig ID:P360938600 Desc Date:220325 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000029272335 Eed:220329   Ind ID:784087293            Ind Name: Rmr*IV*Cp0069295091 1480002130 Trn: 0879272335Tc | 16,660.43 |
| 03/29 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220329 CO Entry Descr:Payments Sec:CCD    Trace#:021000029272323 Eed:220329   Ind ID:000000257388421          Ind Name:Liberty Power Holdings Trn: 0879272323Tc | 12,649.00 |
| 03/29 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220328 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000010056209 Eed:220329   Ind ID:8030330933           Ind Name:Liberty Power Holdings                                             Merchant Activity Trn: 0880056209Tc | 12,371.14 |
| 03/29 | Orig CO Name:ACH Processing       Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000010056170 Eed:220329 Ind ID:Jazx 18743228        Ind Name:Jazx ACH Processing 8887465741 Trn: 0880056170Tc | 2,487.82 |
| 03/29 | Orig CO Name:Ameren           Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019272330 Eed:220329 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0879272330Tc | 2,106.87 |
| 03/29 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220329 CO Entry Descr:Payments  Sec:CCD    Trace#:021000029272324 Eed:220329   Ind ID:000000257388422       Ind Name:Liberty Power Holdings Trn: 0879272324Tc | 2,106.62 |
| 03/29 | Orig CO Name:Ameren           Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019272329 Eed:220329 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0879272329Tc | 1,769.23 |
| 03/29 | Orig CO Name:Idexx Reference       Orig ID:8010393723 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000026771646 Eed:220329 Ind ID:0000037339         Ind Name:0010Liberty Power Ho Trn: 0886771646Tc | 1,403.48 |
| 03/29 | Orig CO Name:Ipay Solutions       Orig ID:9Zzzzzzzzz Desc Date:032822 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071759272326 Eed:220329 Ind ID:Bill Pmt         Ind Name:Liberty Power 866-454-6277 Trn: 0879272326Tc | 1,319.50 |
| 03/29 | Orig CO Name:Nstar Electric -     Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000010056172 Eed:220329 Ind ID:7585821          Ind Name:0006Liberty Power Ho Trn: 0880056172Tc | 1,087.00 |
| 03/29 | Orig CO Name:Ameren           Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019272328 Eed:220329 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0879272328Tc | 1,061.53 |
| 03/29 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX    Trace#:028000080056162 Eed:220329 Ind ID:81005606732022      Ind Name:0005Liberty Power Ho Direct Deposit Trn: 0880056162Tc | 688.28 |
| 03/29 | Orig CO Name:CI+P - Distribut     Orig ID:1060303850 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000010056180 Eed:220329 Ind ID:4080711          Ind Name:0006Liberty Power Ho Trn: 0880056180Tc | 174.85 |
| 03/29 | Orig CO Name:Ppl Electric Uti     Orig ID:Fp20001802 Desc Date:      CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000030056211 Eed:220329 Ind ID:000035047         Ind Name:0011Liberty Power Ho Trn: 0880056211Tc | 126.68 |



March 01, 2022 through March 31, 2022

**Account Number:** ██████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/29 | Orig CO Name:Bal Gas&Elec        Orig ID:1520280210 Desc Date:Mar 29 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100200056188 Eed:220329   Ind ID:0000324469        Ind Name:0008Liberty Power MA Trn: 0880056188Tc | 60.53 |
| 03/29 | Orig CO Name:Moneygram P Sys        Orig ID:3841327808 Desc Date:032822 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000269272332 Eed:220329   Ind ID:101070032        Ind Name:Liberty Power Holdings    101070032,122982222 Trn: 0879272332Tc | 40.61 |
| 03/29 | Orig CO Name:Exelon        Orig ID:8188490861 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000020056198 Eed:220329 Ind ID:0000227548        Ind Name:0009Liberty Power MA Trn: 0880056198Tc | 1.82 |
| 03/30 | Lockbox No: 25901 For 19 Items At 16:00 5 Trn: 2100142089Lb | 6,966.34 |
| 03/30 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000019586364 Eed:220330 Ind ID:Jazx 18757644        Ind Name:Jazx ACH Processing 8887465741 Trn: 0889586364Tc | 9,153.46 |
| 03/30 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000019586365 Eed:220330 Ind ID:Jazx 18757717        Ind Name:Jazx ACH Processing 8887465741 Trn: 0889586365Tc | 5,032.94 |
| 03/30 | Orig CO Name:Merchant Service        Orig ID:1841010148 Desc Date:220329 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000017458581 Eed:220330   Ind ID:8030330933        Ind Name:Liberty Power Holdings                        Merchant Activity Trn: 0897458581Tc | 4,126.09 |
| 03/30 | Orig CO Name:Comed        Orig ID:P360938600 Desc Date:220328 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000029586367 Eed:220330   Ind ID:784087293        Ind Name: Rmr*IV*Cp00692950911480002131 Trn: 0889586367Tc | 4,122.84 |
| 03/30 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:220329 CO Entry Descr:Settlementsec:CCD    Trace#:091000019586356 Eed:220330 Ind ID:2582312351        Ind Name:        2582312351 Payment Date  22089 Trn: 0889586356Tc | 2,723.03 |
| 03/30 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:220330 CO Entry Descr:Payments Sec:CCD    Trace#:021000029586354 Eed:220330   Ind ID:000000257435997        Ind Name:Liberty Power Holdings Trn: 0889586354Tc | 988.89 |
| 03/30 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:220330 CO Entry Descr:Payments Sec:CCD    Trace#:021000029586353 Eed:220330   Ind ID:000000257435996        Ind Name:Liberty Power Holdings Trn: 0889586353Tc | 949.08 |
| 03/30 | Orig CO Name:Ppl Electric Uti        Orig ID:Fp20001802 Desc Date:        CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000037458591 Eed:220330 Ind ID:000035145        Ind Name:0011Liberty Power Ho Trn: 0897458591Tc | 808.45 |
| 03/30 | Orig CO Name:Nstar Electric -        Orig ID:1041278810 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000017458583 Eed:220330 Ind ID:7589121        Ind Name:0006Liberty Power Ho Trn: 0897458583Tc | 626.46 |
| 03/30 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:220330 CO Entry Descr:Payments  Sec:CCD    Trace#:021000029586352 Eed:220330   Ind ID:000000257435995        Ind Name:Liberty Power Holdings Trn: 0889586352Tc | 567.94 |





March 01, 2022 through March 31, 2022

**Account Number:** ███████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/30 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019586361 Eed:220330 Ind ID:          Ind Name:Liberty Power Holdings Trn: 0889586361Tc | 496.11 |
| 03/30 | Orig CO Name:Aes Corporation          Orig ID:9704918002 Desc Date:220330 CO Entry Descr:Payments Sec:CTX    Trace#:021000027458570 Eed:220330   Ind ID:000009504Usdy22          Ind Name:0009Liberty Power Ho Trn: 0897458570Tc | 416.56 |
| 03/30 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019586362 Eed:220330 Ind ID:          Ind Name:Liberty Power Holdings Trn: 0889586362Tc | 313.51 |
| 03/30 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000019586360 Eed:220330 Ind ID:          Ind Name:Liberty Power Holdings Trn: 0889586360Tc | 244.92 |
| 03/30 | Orig CO Name:Amer Elec 8152          Orig ID:1314271000 Desc Date:Mar 29 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100207458549 Eed:220330   Ind ID:Ap004126063          Ind Name:0008Liberty Power Ho Trn: 0897458549Tc | 120.80 |
| 03/30 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000027458559 Eed:220330 Ind ID:0000224964          Ind Name:0009Liberty Power Ho Trn: 0897458559Tc | 51.18 |
| 03/30 | Orig CO Name:Dlco Por          Orig ID:3007915606 Desc Date:          CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000269586358 Eed:220330 Ind ID:2022-03-29.00.0          Ind Name:Liberty Power Holdings Trn: 0889586358Tc | 16.05 |
| 03/30 | Orig CO Name:Engie Insight          Orig ID:1911701028 Desc Date:          CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000019586349 Eed:220330 Ind ID:Ef2032911131107          Ind Name:Liberty Power Holdings Rmr*IV*53928378277          **2.55**\Dtm*003*20220330**\ Trn: 0889586349Tc | 2.55 |
| 03/31 | Lockbox No: 25901 For 17 Items At 16:00 5 Trn: 2100848090Lb | 5,256.53 |
| 03/31 | Orig CO Name:Merchant Service          Orig ID:1841010148 Desc Date:220330 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000013668072 Eed:220331   Ind ID:8030330933          Ind Name:Liberty Power Holdings          Merchant Activity Trn: 0903668072Tc | 24,321.14 |
| 03/31 | Orig CO Name:ACH Processing          Orig ID:2731733336 Desc Date:          CO Entry Descr:8887465741Sec:CCD    Trace#:104000015073849 Eed:220331 Ind ID:Jazx 18763054          Ind Name:Jazx ACH Processing 8887465741 Trn: 0895073849Tc | 6,291.02 |
| 03/31 | Orig CO Name:Firstenergy Serv          Orig ID:1341968288 Desc Date:220331 CO Entry Descr:Payments Sec:CTX    Trace#:021000025073854 Eed:220331   Ind ID:000000257481581          Ind Name:Liberty Power Holdings Trn: 0895073854Tc | 5,268.98 |
| 03/31 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000023668061 Eed:220331 Ind ID:0000225050          Ind Name:0009Liberty Power Ho Trn: 0903668061Tc | 2,102.37 |
| 03/31 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000015073843 Eed:220331 Ind ID:          Ind Name:Liberty Power Holdings Trn: 0895073843Tc | 889.73 |



March 01, 2022 through March 31, 2022
**Account Number:** ████████2233



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/31 | Orig CO Name:Engie Insight    Orig ID:1911701028 Desc Date:    CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000015073846 Eed:220331 Ind ID:Ef2033011541100    Ind Name:Liberty Power Holdings Rmr*IV*26695333044          **1.25**\Dtm*003*20220331**\ Trn: 0895073846Tc | 575.12 |
| 03/31 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Narragansesec:CTX   Trace#:028000083668035 Eed:220331 Ind ID:81005635522022    Ind Name:0005Liberty Power Ho Direct Deposit Trn: 0903668035Tc | 406.23 |
| 03/31 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:220330 CO Entry Descr:Settlementsec:CCD   Trace#:091000015073858 Eed:220331 Ind ID:2582312351          Ind Name:    2582312351 Payment Date  22090 Trn: 0895073858Tc | 374.85 |
| 03/31 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220331 CO Entry Descr:Payments  Sec:CCD   Trace#:021000025073856 Eed:220331  Ind ID:000000257481583     Ind Name:Liberty Power Holdings Trn: 0895073856Tc | 339.28 |
| 03/31 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD   Trace#:104000015073850 Eed:220331 Ind ID:Jazx 18763206    Ind Name:Jazx ACH Processing 8887465741 Trn: 0895073850Tc | 226.74 |
| 03/31 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220331 CO Entry Descr:Payments  Sec:CCD   Trace#:021000025073855 Eed:220331  Ind ID:000000257481582     Ind Name:Liberty Power Holdings Trn: 0895073855Tc | 181.92 |
| 03/31 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:Mar 30 CO Entry Descr:EDI Paymntsec:CCD   Trace#:031100203668042 Eed:220331  Ind ID:Ap004126941    Ind Name:0008Liberty Power Ho Trn: 0903668042Tc | 160.38 |
| 03/31 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:Mar 30 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100203668051 Eed:220331  Ind ID:Ap004126942     Ind Name:0008Liberty Power Ho Trn: 0903668051Tc | 91.82 |
| 03/31 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000015073844 Eed:220331 Ind ID:    Ind Name:Liberty Power Holdings Trn: 0895073844Tc | 67.14 |
| 03/31 | Orig CO Name:Ipay Solutions    Orig ID:9Zzzzzzzzz Desc Date:033022 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071755073852 Eed:220331 Ind ID:Bill Pmt    Ind Name:Liberty Power 866-454-6277 Trn: 0895073852Tc | 25.00 |
| 03/31 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000015073842 Eed:220331 Ind ID:    Ind Name:Liberty Power Holdings Trn: 0895073842Tc | 24.68 |
| **Total** | | **$2,035,524.36** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/01 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011890400Xf | $214,479.58 |
| 03/02 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0012110400Xf | 86,456.68 |



March 01, 2022 through March 31, 2022
**Account Number:** ■■■■■■■2233

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/03 | Deposited Item Returned       NSF 2ND       099005859<br>Sub:0000025901# of Items00001Ck#:0000005316<br>Dep Amt0006456638    Dep Date022822Ck Amt0000014790 | 147.90 |
| 03/03 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0011910400Xf | 84,516.20 |
| 03/04 | Deposited Item Returned       Stop Payment   099001767<br>Sub:0000025901# of Items00001Ck#:0000103989<br>Dep Amt0001080064    Dep Date030222Ck Amt0000567277 | 5,672.77 |
| 03/04 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0011790400Xf | 89,556.41 |
| 03/07 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0012030400Xf | 99,698.90 |
| 03/08 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0011010400Xf | 93,795.77 |
| 03/09 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0011230400Xf | 116,858.13 |
| 03/10 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0011790400Xf | 79,511.74 |
| 03/11 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0011910400Xf | 98,819.15 |
| 03/14 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0012070400Xf | 87,835.80 |
| 03/15 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0011630400Xf | 104,798.26 |
| 03/16 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0010690400Xf | 58,506.69 |
| 03/17 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0011010400Xf | 54,774.04 |
| 03/18 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0011450400Xf | 71,751.91 |
| 03/21 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0013270400Xf | 90,864.35 |
| 03/22 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0011030400Xf | 110,936.02 |
| 03/23 | Deposited Item Returned       Refer To Maker 099003118<br>Sub:0000025901# of Items00001Ck#:0000000805<br>Dep Amt0004795233    Dep Date032122Ck Amt0000002840 | 28.40 |
| 03/23 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0011110400Xf | 105,138.91 |
| 03/24 | Deposited Item Returned       Stop Payment   099003708<br>Sub:0000025901# of Items00001Ck#:0006001009<br>Dep Amt0004795233    Dep Date032122Ck Amt0000029636 | 296.36 |
| 03/24 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0011790400Xf | 80,269.05 |
| 03/25 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0011630400Xf | 43,509.53 |
| 03/28 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0011530400Xf | 92,663.21 |
| 03/29 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0011070400Xf | 80,308.47 |
| 03/30 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0011270400Xf | 37,727.20 |
| 03/31 | Cash Concentration Transfer Debit To Account ■■■■■■9780 Trn:<br>0011610400Xf | 46,602.93 |
| **Total** | | **$2,035,524.36** |



March 01, 2022 through March 31, 2022
**Account Number:** ██████████2233

## Daily Balance



| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 03/01 | $0.00 | 03/17 | $0.00 |
| 03/02 | $0.00 | 03/18 | $0.00 |
| 03/03 | $0.00 | 03/21 | $0.00 |
| 03/04 | $0.00 | 03/22 | $0.00 |
| 03/07 | $0.00 | 03/23 | $0.00 |
| 03/08 | $0.00 | 03/24 | $0.00 |
| 03/09 | $0.00 | 03/25 | $0.00 |
| 03/10 | $0.00 | 03/28 | $0.00 |
| 03/11 | $0.00 | 03/29 | $0.00 |
| 03/14 | $0.00 | 03/30 | $0.00 |
| 03/15 | $0.00 | 03/31 | $0.00 |
| 03/16 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank


**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2022 through March 31, 2022
**Account Number:** ███████2548



### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00004371 WBS 201 211 09122 NNNNNNNNNNN 1 000000000 C2 0000
LPT LLC DBA LPT SP LLC
CUSTOMER DEPOSITS TX ACCOUNTS
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309

## Important Information

If your Account is eligible for "pass through" deposit insurance from the Federal Deposit Insurance Corporation (the
"FDIC") as set forth in the Federal Deposit Insurance Act and 12 CFR § 330, pursuant to the Account Terms, you are
deemed to acknowledge and agree that if the Bank becomes insolvent or enters into receivership (hereinafter a "Bank
Receivership"), you will: (a) cooperate fully with the Bank and the FDIC in connection with determining the insured
status of funds in each of your Account(s), and (b) provide the FDIC with the information that identifies each beneficial
owner and its interest in the funds in each such Account within 24 hours of the Bank Receivership, unless it falls within
one of the enumerated exceptions in 12 CFR 370.5(b). The information described in (b) must be sent to the Bank in the
format specified by the FDIC. See www.fdic.gov/regulations/resources/recordkeeping/index.html for more information.
Upon request, the Bank shall provide you an opportunity to validate your capability to deliver the information described
in (b) in the format specified by the FDIC so that a timely calculation of deposit insurance coverage for the Account can
be completed.

A hold will be placed on each of your Account(s) in the event a receiver of the Bank is appointed, so that the FDIC can
conduct the deposit insurance determination. This hold will not be released until the FDIC obtains the necessary data
and is able to calculate the deposit insurance coverage for each Account. Failure to provide the necessary data to the
FDIC may result in: a delay in receipt of insured funds; and/or legal claims against you from the beneficial owners of the
funds in the applicable Account. If such data is not provided to the FDIC in a timely manner, this may result in the
applicable Account being frozen until the information is received, delaying receipt of any FDIC insurance proceeds.

## Commercial Checking
## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $278,904.19 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$278,904.19** |  |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no
change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



March 01, 2022 through March 31, 2022

**Account Number:** ████████2548

Your service charges, fees and earnings credit have been calculated through account analysis.



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2022 through March 31, 2022
**Account Number:** ▉▉▉▉3760

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00013816 WBS 201 211 09122 NNNNNNNNNNN  1 000000000 C1 0000
LIBERTY POWER HOLDINGS LLC
LC COLLATERAL
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309



## Important Information

If your Account is eligible for "pass through" deposit insurance from the Federal Deposit Insurance Corporation (the "FDIC") as set forth in the Federal Deposit Insurance Act and 12 CFR § 330, pursuant to the Account Terms, you are deemed to acknowledge and agree that if the Bank becomes insolvent or enters into receivership (hereinafter a "Bank Receivership"), you will: (a) cooperate fully with the Bank and the FDIC in connection with determining the insured status of funds in each of your Account(s), and (b) provide the FDIC with the information that identifies each beneficial owner and its interest in the funds in each such Account within 24 hours of the Bank Receivership, unless it falls within one of the enumerated exceptions in 12 CFR 370.5(b). The information described in (b) must be sent to the Bank in the format specified by the FDIC. See www.fdic.gov/regulations/resources/recordkeeping/index.html for more information. Upon request, the Bank shall provide you an opportunity to validate your capability to deliver the information described in (b) in the format specified by the FDIC so that a timely calculation of deposit insurance coverage for the Account can be completed.

A hold will be placed on each of your Account(s) in the event a receiver of the Bank is appointed, so that the FDIC can conduct the deposit insurance determination. This hold will not be released until the FDIC obtains the necessary data and is able to calculate the deposit insurance coverage for each Account. Failure to provide the necessary data to the FDIC may result in: a delay in receipt of insured funds; and/or legal claims against you from the beneficial owners of the funds in the applicable Account. If such data is not provided to the FDIC in a timely manner, this may result in the applicable Account being frozen until the information is received, delaying receipt of any FDIC insurance proceeds.

## Premium Commercial Money Market

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $4,375,795.01 |  |
| Deposits and Credits | 1 | $36.63 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$4,375,831.64** |  |
| Average Ledger Balance | $4,375,796 |  |  |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



March 01, 2022 through March 31, 2022

**Account Number:** ████████ 3760

| | | | |
|---|---|---|---|
| Interest Credited This Period | $36.63 | Interest Credited Year-to-Date | $106.33 |
| Rate(s): | 03/01 to 03/31 at 0.01% | | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/31 | Interest Payment | $36.63 |
| **Total** | | **$36.63** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 03/31 | $4,375,831.64 | | |


**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2022 through March 31, 2022
**Account Number:** ████████9199

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00026335 WBS 201 211 09122 NNNNNNNNNNN  1 000000000 80 0000
LIBERTY POWER HOLDINGS LLC
OPERATING ACCOUNT
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309



## Important Information

If your Account is eligible for "pass through" deposit insurance from the Federal Deposit Insurance Corporation (the "FDIC") as set forth in the Federal Deposit Insurance Act and 12 CFR § 330, pursuant to the Account Terms, you are deemed to acknowledge and agree that if the Bank becomes insolvent or enters into receivership (hereinafter a "Bank Receivership"), you will: (a) cooperate fully with the Bank and the FDIC in connection with determining the insured status of funds in each of your Account(s), and (b) provide the FDIC with the information that identifies each beneficial owner and its interest in the funds in each such Account within 24 hours of the Bank Receivership, unless it falls within one of the enumerated exceptions in 12 CFR 370.5(b). The information described in (b) must be sent to the Bank in the format specified by the FDIC. See www.fdic.gov/regulations/resources/recordkeeping/index.html for more information. Upon request, the Bank shall provide you an opportunity to validate your capability to deliver the information described in (b) in the format specified by the FDIC so that a timely calculation of deposit insurance coverage for the Account can be completed.

A hold will be placed on each of your Account(s) in the event a receiver of the Bank is appointed, so that the FDIC can conduct the deposit insurance determination. This hold will not be released until the FDIC obtains the necessary data and is able to calculate the deposit insurance coverage for each Account. Failure to provide the necessary data to the FDIC may result in: a delay in receipt of insured funds; and/or legal claims against you from the beneficial owners of the funds in the applicable Account. If such data is not provided to the FDIC in a timely manner, this may result in the applicable Account being frozen until the information is received, delaying receipt of any FDIC insurance proceeds.

## Commercial Checking
## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $179,498.66 | |
| Deposits and Credits | 10 | $2,590,127.48 | |
| Withdrawals and Debits | 67 | $2,489,178.30 | |
| Checks Paid | 144 | $165,207.54 | |
| **Ending Ledger Balance** | | **$115,240.30** | |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



March 01, 2022 through March 31, 2022
**Account Number:** ▮▮▮▮▮9199

Our records indicate that this account has had no check activity for the past eleven months. The status for this account will be changed to Post No Checks effective two months from this statement date. The Post No Checks service is a fraud protection measure which prevents all check debits from posting to the account. There will be no charge for this service on this account. Pricing may be reviewed and adjusted as needed in the future.

You may opt out of this change by contacting your Client Service Representative prior to your next statement. If you contact your Client Service Representative to opt out of this change, be prepared to provide the specific account number in writing.

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/02 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2648500061Jo YOUR REF:  ATS OF 22/03/02 | $119,466.37 |
| 03/04 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2732300063Jo YOUR REF:  ATS OF 22/03/04 | 225,711.36 |
| 03/09 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 3983400068Jo YOUR REF:  ATS OF 22/03/09 | 573,489.17 |
| 03/11 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 4311100070Jo YOUR REF:  ATS OF 22/03/11 | 214,415.48 |
| 03/16 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2364000075Jo YOUR REF:  ATS OF 22/03/16 | 84,866.38 |
| 03/18 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 3883300077Jo YOUR REF:  ATS OF 22/03/18 | 301,865.62 |
| 03/23 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 1858400082Jo YOUR REF:  ATS OF 22/03/23 | 356,696.78 |
| 03/23 | Book Transfer Credit B/O: JPMC Cb Funds Transfer Same Day Tampa FL 33610-9128 US Org: Aba/122000496 Mufg Union Bank, N.A Ref:/Bnf/Our Ref Jpm220323-007894 Chaseref0639200082Ff Rtn Dtd 03/23/202 2 Trn 4898900082Jo As Need 10 Digi T Bnf A\C No Trn: 8572400082Hh YOUR REF:  IT | 350.97 |
| 03/25 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 4285600084Jo YOUR REF:  ATS OF 22/03/25 | 662,403.94 |
| 03/30 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 3254200089Jo YOUR REF:  ATS OF 22/03/30 | 50,861.41 |
| **Total** | | **$2,590,127.48** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/01 | Letter of Credit (Debit) Stal Funds Adjust Nuscgn114121 Cref Ctcs-723332 Trn: 9901675025Lc YOUR REF:  CTCS-723332 | $250.00 |
| 03/02 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:220228 CO Entry Descr:Merch Fee Sec:CCD     Trace#:042000015495365 Eed:220302   Ind ID:8030330933          Ind Name:Liberty Power Holdings                                    Merchant Activity Trn: 0615495365Tc | 6,576.04 |



March 01, 2022 through March 31, 2022
**Account Number:** ███████9199



## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/02 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:220228 CO Entry Descr:Merch Chbksec:CCD     Trace#:042000015495363 Eed:220302   Ind ID:8030330933         Ind Name:Liberty Power Holdings                               Merchant Activity Trn: 0615495363Tc | 476.31 |
| 03/02 | Orig CO Name:Icheckgatewaycom     Orig ID:2731733336 Desc Date: CO Entry Descr:8887465741Sec:CCD     Trace#:091408595495360 Eed:220302   Ind ID:57Cfe29C3780         Ind Name:Liberty Power Holdings                               8887465741 Trn: 0615495360Tc | 393.96 |
| 03/02 | Orig CO Name:Icheckgatewaycom     Orig ID:2731733336 Desc Date: CO Entry Descr:8887465741Sec:CCD     Trace#:091408595495361 Eed:220302   Ind ID:C5Ecc4858A51         Ind Name:Liberty Power Holdings                               8887465741 Trn: 0615495361Tc | 113.42 |
| 03/02 | Book Transfer Debit A/C: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Trn: 4655100061Jo YOUR REF:  SOFTWARE | 7,457.38 |
| 03/02 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Lumen US Ref:/Time/13:56 Imad: 0302B1Qgc06C011315 Trn: 4654500061Jo YOUR REF:  TELEPHONE / INTE | 2,647.43 |
| 03/02 | Fedwire Debit Via: Bkam IL Cgo/071000039 A/C: Concur Technologies US Imad: 0302B1Qgc06C011317 Trn: 4654700061Jo YOUR REF:  AP MODULE | 3,489.59 |
| 03/02 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Customized Energy Solutions US Imad: 0302B1Qgc08C013214 Trn: 4654600061Jo YOUR REF:  WHOLESALE | 414.00 |
| 03/02 | Chips Debit Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corpohong Kong Hong Kong Hk Ben: Infinit-O Global, Limited Hk Ssn: 0455389 Trn: 4654900061Jo YOUR REF:  THRID PARTY SERV | 16,603.95 |
| 03/02 | Fedwire Debit Via: Svb Boston Pvt/011002343 A/C: Gray & Company LLC US Imad: 0302B1Qgc08C013217 Trn: 4654400061Jo YOUR REF:  INDEPT DIRECTOR | 30,000.00 |
| 03/02 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Genesys Cloud Services Inc. US Ref:/Time/13:56 Imad: 0302B1Qgc07C015993 Trn: 4655200061Jo YOUR REF:  PURECLOUD SERVIC | 13,458.30 |
| 03/02 | Book Transfer Debit A/C: Flexential LLC Charlotte NC 28273-5735 US Trn: 4655000061Jo YOUR REF:  COLO RENT | 8,734.89 |
| 03/02 | Fedwire Debit Via: Comm Bk/101000019 A/C: Pfs Financing Corporation US Ref:/Bnf/Acct. #Fls-122083 Imad: 0302B1Qgc08C013221 Trn: 4654800061Jo YOUR REF:  NONREF | 5,965.42 |
| 03/02 | Orig CO Name:Liberty Power Ho     Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD     Trace#:021000020927912 Eed:220302 Ind ID:9699199003         Ind Name:EFT File Name: Rp0611N     ACH Offset Origin#:9090209001  CO E Ff Date: 22/03/02 220302 Rp0611Nb Trn: 0610927912Tc | 14,148.58 |
| 03/02 | Letter of Credit (Debit) Stal Funds Adjust Nuscgn114201 Cref Ctcs-931891 Trn: 9901676358Lc YOUR REF:  CTCS-931891 | 250.00 |
| 03/03 | Letter of Credit (Debit) Stal Funds Adjust Nuscgn114225 Cref Ctcs-721065 Trn: 9901677635Lc YOUR REF:  CTCS-721065 | 250.00 |
| 03/04 | Fedwire Debit Via: City Nb of Fla/066004367 A/C: Genovese Joblove & Battista, P.A. US Imad: 0304B1Qgc03C008871 Trn: 5002000063Jo YOUR REF:  PROFESS FEE ESCR | 100,000.00 |



March 01, 2022 through March 31, 2022
**Account Number:** ████████9199

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 03/04 | Orig CO Name:Liberty Power Ho      Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000028445748 Eed:220304 Ind ID:9699199003          Ind Name:EFT File Name: Rp0631S    ACH Offset Origin#:9090209001  CO E Ff Date: 22/03/04 220304 Rp0631Sz Trn: 0638445748Tc | 112,358.73 |
| 03/09 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220307 CO Entry Descr:Merch Chbksec:CCD   Trace#:042000015082712 Eed:220309  Ind ID:8030330933          Ind Name:Liberty Power Holdings                                        Merchant Activity Trn: 0685082712Tc | 95.00 |
| 03/09 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: ADP Wage Pay Trn: 5151400068Jo YOUR REF:  6000214943 | 198,449.60 |
| 03/10 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust Wilmington, DE 19801 USA Ref:/Bnf/2600245559 ADP - Tax Imad: 0310B1Qgc02C005705 Tm: 0626700069Fg YOUR REF:  2600245559 | 2,969.46 |
| 03/11 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: ADP Wage Pay Trn: 1543900070Jo YOUR REF:  7400178664 | 301,347.37 |
| 03/11 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust Wilmington, DE 19801 USA Ref:/Bnf/4100234607 ADP - Tax Imad: 0311B1Qgc08C005161 Tm: 0859210070Fg YOUR REF:  4100234607 | 31,410.52 |
| 03/11 | Fedwire Debit Via: City Nb of Fla/066004367 A/C: Genovese Joblove & Battista, P.A. US Imad: 0311B1Qgc05C015690 Trn: 5036700070Jo YOUR REF:  PROFESS FEE ESCR | 100,000.00 |
| 03/11 | Orig CO Name:Liberty Power Ho      Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000022626554 Eed:220311 Ind ID:9699199003          Ind Name:EFT File Name: Rp0701X    ACH Offset Origin#:9090209001  CO E Ff Date: 22/03/11 220311 Rp0701Xm Trn: 0702626554Tc | 100,367.11 |
| 03/11 | Orig CO Name:Liberty Power Ho      Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Maine Tax Sec:CCD   Trace#:021000022626551 Eed:220311   Ind ID:9699199003          Ind Name:EFT File Name: Rp0701X    ACH Offset Origin#:9090209001  CO E Ff Date: 22/03/11 220311 Rp0701Xn Trn: 0702626551Tc | 156.40 |
| 03/15 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741 Sec:CCD   Trace#:104000015845158 Eed:220315 Ind ID:18663681          Ind Name:ACH Processing 8887465741 Trn: 0745845158Tc | 250.99 |
| 03/15 | Letter of Credit (Debit) Stal Funds Adjust Nuscgn114597 Cref Ctcs-750752 Trn: 9901688167Lc YOUR REF:  CTCS-750752 | 239.58 |
| 03/15 | Letter of Credit (Debit) Stal Funds Adjust Nuscgn114598 Cref Ctcs-721068 Trn: 9901688175Lc YOUR REF:  CTCS-721068 | 125.00 |
| 03/15 | Account Analysis Settlement Charge | 4,836.74 |
| 03/16 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Customized Energy Solutions US Imad: 0316B1Qgc06C010480 Tm: 4804500075Jo YOUR REF:  WHOLESALE | 4,731.49 |
| 03/16 | Book Transfer Debit A/C: Bank of Ireland Dublin 1 Ireland Ie Trn: 4804400075Jo YOUR REF:  QA | 1,011.47 |



March 01, 2022 through March 31, 2022

**Account Number:** ███████9199

## Withdrawals and Debits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 03/16 | Orig CO Name:Liberty Power Ho     Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000022117180 Eed:220316 Ind ID:9699199003         Ind Name:EFT File Name: Rp0751S    ACH Offset Origin#:9090209001  CO E Ff Date: 22/03/16 220316 Rp0751S6 Trn: 0752117180Tc | 76,333.43 |
| 03/17 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:220315 CO Entry Descr:Merch Chbksec:CCD   Trace#:042000015665951 Eed:220317  Ind ID:8030330933           Ind Name:Liberty Power Holdings                                       Merchant Activity Trn: 0765665951Tc | 261.63 |
| 03/18 | Fedwire Debit Via: TD Bank, NA/211370545 A/C: Zentility, Inc. US Imad: 0318B1Qgc04C011971 Trn: 5479100077Jo YOUR REF:  COMMISSIONS | 276.63 |
| 03/18 | Fedwire Debit Via: Austin Bk NA Jacks/113103276 A/C: Curtis Clark Energy Services, LLC Ref: Cur Imad: 0318B1Qgc04C011970 Trn: 5478700077Jo YOUR REF:  NONREF | 250.12 |
| 03/18 | Book Transfer Debit A/C: Shane Mcdonald Bradenton FL 34208-5077 US Trn: 5478100077Jo YOUR REF:  EXPENSES | 5,621.06 |
| 03/18 | Fedwire Debit Via: Verabk NA Hendersn/111903151 A/C: Eisenbach Consulting, LLC Ref: Ebc Imad: 0318B1Qgc05C010197 Trn: 5478800077Jo YOUR REF:  NONREF | 2,909.06 |
| 03/18 | Fedwire Debit Via: Webster Bank CT/211170101 A/C: Titan Energy New England, Inc. Ref: Ten Imad: 0318B1Qgc04C011979 Trn: 5478300077Jo YOUR REF:  NONREF | 1,410.13 |
| 03/18 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Sprague Energ US Ref:/Time/14:35 Imad: 0318B1Qgc01C011674 Trn: 5479000077Jo YOUR REF:  COMMISSIONS | 573.28 |
| 03/18 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: ADP, Inc. US Imad: 0318B1Qgc05C010199 Trn: 5478500077Jo YOUR REF:  PAYROLL PROCESSI | 429.20 |
| 03/18 | Book Transfer Debit A/C: Pes Brokers Inc Richmond TX 77406-2024 US Trn: 5478200077Jo YOUR REF:  COMMISSIONS | 40.11 |
| 03/18 | Book Transfer Debit A/C: International Marketing Concepts Downers Grove IL 60515-1526 US Trn: 5478900077Jo YOUR REF:  COMMISSIONS | 2,870.49 |
| 03/18 | Fedwire Debit Via: City Nb of Fla/066004367 A/C: Genovese Joblove & Battista, P.A. US Imad: 0318B1Qgc01C011684 Trn: 5478400077Jo YOUR REF:  PROFESS FEE ESCR | 100,000.00 |
| 03/18 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Amerex Brokers LLC-Retail US Ref:/Time/14:35 Imad: 0318B1Qgc03C011636 Trn: 5478600077Jo YOUR REF:  COMMISSIONS | 309.86 |
| 03/18 | Orig CO Name:Liberty Power Ho     Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000029652059 Eed:220318 Ind ID:9699199003         Ind Name:EFT File Name: Rp0771J    ACH Offset Origin#:9090209001  CO E Ff Date: 22/03/18 220318 Rp0771J5 Trn: 0779652059Tc | 177,303.72 |
| 03/23 | Fedwire Debit Via: Texas Partners Bk/114025641 A/C: Usio Output Solutions US Imad: 0323B1Qgc08C012122 Trn: 4899100082Jo YOUR REF:  POSTAGE | 1,793.52 |
| 03/23 | Fedwire Debit Via: Hsbc USA/021001088 A/C: Softwareone US Imad: 0323B1Qgc08C012123 Trn: 4898600082Jo YOUR REF:  IT SERVICES | 963.76 |
| 03/23 | Book Transfer Debit A/C: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Ref: N/A Trn: 4898800082Jo YOUR REF:  NONREF | 128,842.64 |



March 01, 2022 through March 31, 2022
**Account Number:** ███████9199

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/23 | Fedwire Debit Via: Pac Western Bk CA/122238200 A/C: Stretto US Imad: 0323B1Qgc08C012128 Trn: 4898700082Jo<br>YOUR REF:  PROFESSIONAL SVC | 20,119.54 |
| 03/23 | Fedwire Debit Via: Texas Partners Bk/114025641 A/C: Usio Output Solutions US Imad: 0323B1Qgc08C012129 Trn: 4899000082Jo<br>YOUR REF:  PRINTING SERVICE | 4,566.32 |
| 03/23 | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: J2 Cloud Services, LLC US Ref:/Bnf/Customer No.17896/Time/14:30 Imad: 0323B1Qgc08C012131 Trn: 4898900082Jo<br>YOUR REF:  IT | 350.97 |
| 03/23 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: ADP Wage Pay Trn: 5440400082Jo<br>YOUR REF:  2000270394 | 188,945.40 |
| 03/23 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:NY Tax    Sec:CCD    Trace#:021000029032801 Eed:220323 Ind ID:9699199003        Ind Name:EFT File Name: Rp0821K    ACH Offset Origin#:9090209001  CO E Ff Date: 22/03/23<br>220323 Rp0821Ko Trn: 0829032801Tc | 6,776.26 |
| 03/24 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust Wilmington, DE 19801 USA Ref:/Bnf/5550217929 ADP - Tax Imad: 0324B1Qgc03C006274 Trn: 0629160083Fg<br>YOUR REF:  5550217929 | 2,969.46 |
| 03/24 | Fedwire Debit Via: First Midwest Bank/071901604 A/C: National Gift Card US Imad: 0324B1Qgc05C013819 Trn: 6223600083Jo<br>YOUR REF:  CUSTOMER REWARDS | 1,500.00 |
| 03/25 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: ADP Wage Pay Trn: 5232800084Jo<br>YOUR REF:  6950204771 | 447,368.42 |
| 03/25 | Fedwire Debit Via: City Nb of Fla/066004367 A/C: Genovese Joblove & Battista, P.A. US Imad: 0325B1Qgc08C018730 Trn: 5734900084Jo<br>YOUR REF:  PROFESS FEE ESCR | 100,000.00 |
| 03/25 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000026553393 Eed:220325 Ind ID:9699199003        Ind Name:EFT File Name: Rp0841R    ACH Offset Origin#:9090209001  CO E Ff Date: 22/03/25<br>220325 Rp0841R1 Trn: 0846553393Tc | 101,412.24 |
| 03/28 | Letter of Credit (Debit) Stal Funds Adjust Nuscgn115067 Cref Ctcs-216977 Trn: 9901699805Lc<br>YOUR REF:  CTCS-216977 | 125.00 |
| 03/28 | Letter of Credit (Debit) Stal Funds Adjust Nuscgn115069 Cref Ctcs-217200 Trn: 9901699804Lc<br>YOUR REF:  CTCS-217200 | 125.00 |
| 03/30 | Fedwire Debit Via: Svb Boston Pvt/011002343 A/C: Gray & Company LLC US Imad: 0330B1Qgc06C013059 Trn: 5861400089Jo<br>YOUR REF:  INDEPT DIRECTOR | 30,000.00 |
| 03/30 | Book Transfer Debit A/C: Flexential LLC Charlotte NC 28273-5735 US Trn: 5861700089Jo<br>YOUR REF:  COLO RENT | 8,734.89 |
| 03/30 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: DE Lage Laden Financial Services, Ius Ref:/Bnf/Acct. #1350306 - Liberty Power Imad: 0330B1Qgc04C010760 Trn: 5861600089Jo<br>YOUR REF:  IT SERVERS | 2,803.18 |
| 03/30 | Fedwire Debit Via: Bkam IL Cgo/071000039 A/C: Concur Technologies US Imad: 0330B1Qgc05C011257 Trn: 5861500089Jo<br>YOUR REF:  AP MODULE | 3,489.59 |



March 01, 2022 through March 31, 2022

**Account Number:** ███████9199



## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/30 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000024571563 Eed:220330 Ind ID:9699199003           Ind Name:EFT File Name: Rp08924    ACH Offset Origin#:9090209001  CO E Ff Date: 22/03/30 220330 Rp08924I Trn: 0894571563Tc | 124.66 |
| **Total** | | **$2,489,178.30** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 9387 | 03/03 | $96.42 | 9655* | 03/02 | $61.53 | 9723 | 03/28 | $641.70 |
| 9426* | 03/28 | $2,202.42 | 9656 | 03/03 | $990.00 | 9724 | 03/16 | $211.12 |
| 9436* | 03/08 | $200.00 | 9657 | 03/31 | $408.26 | 9725 | 03/28 | $122.20 |
| 9442* | 03/29 | $173.56 | 9659* | 03/15 | $106.82 | 9730* | 03/14 | $109.71 |
| 9463* | 03/30 | $41.52 | 9660 | 03/16 | $1,095.35 | 9731 | 03/11 | $80.00 |
| 9466* | 03/09 | $159.52 | 9661 | 03/17 | $136.08 | 9732 | 03/16 | $84.05 |
| 9494* | 03/07 | $83.04 | 9662 | 03/15 | $172.91 | 9733 | 03/16 | $16,325.13 |
| 9513* | 03/14 | $2,293.73 | 9664* | 03/15 | $96.76 | 9735* | 03/14 | $71.87 |
| 9514 | 03/16 | $628.90 | 9665 | 03/16 | $65.43 | 9737* | 03/23 | $235.00 |
| 9522* | 03/03 | $5,626.35 | 9667* | 03/24 | $725.13 | 9738 | 03/18 | $64.80 |
| 9523 | 03/10 | $199.79 | 9668 | 03/16 | $15,584.44 | 9739 | 03/28 | $255.29 |
| 9524 | 03/09 | $819.42 | 9669 | 03/14 | $60.00 | 9741* | 03/18 | $245.47 |
| 9527* | 03/09 | $89.71 | 9671* | 03/14 | $110.40 | 9743* | 03/22 | $310.66 |
| 9528 | 03/21 | $817.41 | 9673* | 03/15 | $463.56 | 9744 | 03/21 | $210.99 |
| 9536* | 03/25 | $174.00 | 9674 | 03/16 | $500.84 | 9745 | 03/17 | $209.17 |
| 9550* | 03/29 | $335.00 | 9676* | 03/14 | $294.76 | 9747* | 03/28 | $51.34 |
| 9552* | 03/09 | $71.71 | 9678* | 03/16 | $572.44 | 9748 | 03/31 | $106.30 |
| 9556* | 03/24 | $380.30 | 9679 | 03/08 | $278.16 | 9749 | 03/24 | $121.34 |
| 9557 | 03/02 | $208.04 | 9680 | 03/17 | $214.66 | 9750 | 03/30 | $341.92 |
| 9560* | 03/21 | $245.02 | 9681 | 03/08 | $549.72 | 9751 | 03/18 | $287.30 |
| 9564* | 03/07 | $152.47 | 9683* | 03/14 | $198.74 | 9752 | 03/21 | $1,120.67 |
| 9567* | 03/03 | $334.40 | 9685* | 03/02 | $758.04 | 9753 | 03/25 | $2,480.83 |
| 9568 | 03/02 | $224.56 | 9686 | 03/11 | $151.35 | 9755* | 03/21 | $7,085.55 |
| 9571* | 03/09 | $77.46 | 9687 | 03/14 | $226.92 | 9756 | 03/21 | $27,000.00 |
| 9573* | 03/28 | $119.95 | 9689* | 03/11 | $1,075.26 | 9757 | 03/23 | $462.99 |
| 9574 | 03/10 | $168.17 | 9691* | 03/25 | $316.92 | 9758 | 03/18 | $61.74 |
| 9577* | 03/02 | $242.72 | 9692 | 03/16 | $291.80 | 9759 | 03/18 | $12,099.00 |
| 9580* | 03/14 | $337.38 | 9693 | 03/04 | $9,835.62 | 9760 | 03/29 | $164.50 |
| 9591* | 03/22 | $118.00 | 9695* | 03/29 | $86.07 | 9762* | 03/29 | $281.21 |
| 9597* | 03/21 | $70.86 | 9696 | 03/02 | $461.50 | 9763 | 03/24 | $400.20 |
| 9607* | 03/01 | $67.83 | 9697 | 03/09 | $239.89 | 9765* | 03/30 | $74.29 |
| 9609* | 03/07 | $171.00 | 9698 | 03/09 | $369.40 | 9767* | 03/28 | $180.70 |
| 9614* | 03/04 | $1,146.36 | 9700* | 03/08 | $2,548.00 | 9768 | 03/28 | $188.42 |
| 9616* | 03/01 | $22.79 | 9701 | 03/03 | $8,371.25 | 9769 | 03/30 | $275.18 |
| 9619* | 03/03 | $296.92 | 9702 | 03/02 | $156.51 | 9770 | 03/28 | $128.06 |
| 9620 | 03/01 | $346.60 | 9704* | 03/29 | $2,701.88 | 9775* | 03/30 | $135.67 |
| 9624* | 03/03 | $118.05 | 9706* | 03/01 | $3,058.00 | 9776 | 03/24 | $2.76 |
| 9626* | 03/01 | $218.97 | 9707 | 03/03 | $226.96 | 9778* | 03/25 | $716.64 |
| 9629* | 03/15 | $396.82 | 9709* | 03/11 | $112.72 | 9781* | 03/30 | $2,061.33 |
| 9632* | 03/01 | $169.56 | 9711* | 03/28 | $410.33 | 9782 | 03/28 | $207.26 |
| 9633 | 03/03 | $115.70 | 9712 | 03/18 | $430.26 | 9783 | 03/30 | $761.60 |
| 9636* | 03/29 | $220.92 | 9714* | 03/21 | $262.70 | 9786* | 03/28 | $28.75 |
| 9637 | 03/24 | $59.93 | 9715 | 03/28 | $50.79 | 9787 | 03/31 | $926.79 |
| 9643* | 03/21 | $114.07 | 9716 | 03/14 | $97.25 | 9788 | 03/29 | $8,044.36 |
| 9646* | 03/08 | $94.00 | 9718* | 03/15 | $228.00 | 9789 | 03/30 | $350.97 |
| 9647 | 03/01 | $46.39 | 9720* | 03/15 | $335.34 | 9795* | 03/29 | $215.90 |
| 9652* | 03/02 | $1.31 | 9721 | 03/17 | $260.00 | 9800* | 03/28 | $300.35 |
| 9653 | 03/29 | $2,341.45 | 9722 | 03/22 | $776.77 | 9801 | 03/29 | $200.44 |

| **Total** | **144 check(s)** | | | | | | | **$165,207.54** |

* indicates gap in sequence



March 01, 2022 through March 31, 2022

**Account Number:** ███████9199

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|
| 03/01 | $175,318.52 | 03/17 | $166,008.60 |
| 03/02 | $181,941.41 | 03/18 | $162,691.99 |
| 03/03 | $165,515.36 | 03/21 | $125,654.32 |
| 03/04 | $167,886.01 | 03/22 | $124,448.89 |
| 03/07 | $167,479.50 | 03/23 | $128,440.24 |
| 03/08 | $163,440.22 | 03/24 | $122,281.12 |
| 03/09 | $534,225.20 | 03/25 | $132,216.01 |
| 03/10 | $530,887.78 | 03/28 | $127,078.45 |
| 03/11 | $210,602.53 | 03/29 | $115,015.04 |
| 03/14 | $206,912.17 | 03/30 | $116,681.65 |
| 03/15 | $199,659.65 | 03/31 | $115,240.30 |
| 03/16 | $167,090.14 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



March 01, 2022 through March 31, 2022

**Account Number:** ███████████9199

Liberty Power Holdings LLC
Operating Account

**Expired Stop Payments**

Account Number  ██████████9199                                    Bank Number:  201



The following Stop Payments will expire on the date in the Date Expires column and will not automatically renew.

| Date Entered | Date Expires | Low Range or Check Number | High Range or Amount |
|---|---|---|---|
| 06/03/2015 | 06/03/2022 | 1830 | $338.50 |
| 06/03/2015 | 06/03/2022 | 1827 | $720.00 |
| 06/03/2015 | 06/03/2022 | 1832 | $1,723.85 |
| 06/03/2015 | 06/03/2022 | 1833 | $1,062.17 |
| 06/03/2015 | 06/03/2022 | 1835 | $761.21 |
| 06/03/2015 | 06/03/2022 | 1836 | $185.46 |
| 06/03/2015 | 06/03/2022 | 1837 | $97.88 |
| 06/03/2015 | 06/03/2022 | 1838 | $546.40 |
| 06/03/2015 | 06/03/2022 | 1839 | $1,890.28 |
| 06/03/2015 | 06/03/2022 | 1841 | $3,775.44 |
| 06/03/2015 | 06/03/2022 | 1842 | $1,073.94 |
| 06/03/2015 | 06/03/2022 | 1843 | $481.56 |
| 06/03/2015 | 06/03/2022 | 1844 | $15,944.07 |
| 06/09/2015 | 06/09/2022 | 1857 | $426.03 |
| 06/25/2015 | 06/25/2022 | 950 | $483.35 |

This Page Intentionally Left Blank



March 01, 2022 through March 31, 2022
**Account Number:** ███████████9199

Liberty Power Holdings LLC
Operating Account



## Stop Payment Renewal Notice

Account Number  ██████████9199                              Bank Number:  201

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000042 | 06/17/2016 | 06/17/2022 | 3188 | $191.77 |
| —— | 0000061 | 06/15/2017 | 06/15/2022 | 4523 | $162.11 |
| —— | 0000079 | 06/29/2018 | 06/29/2022 | 5539 | $111.73 |
| —— | 0000080 | 06/29/2018 | 06/29/2022 | 5671 | $169.69 |
| —— | 0000081 | 06/29/2018 | 06/29/2022 | 5610 | $68.82 |
| —— | 0000115 | 06/04/2019 | 06/04/2022 | 6383 | $77.17 |
| —— | 0000116 | 06/25/2019 | 06/25/2022 | 6471 | $6,611.68 |
| —— | 0000148 | 06/16/2021 | 06/16/2022 | 8645 | $1,893.80 |

Liberty Power Holdings LLC
Operating Account
2100 W Cypress Creek Rd Ste 130
Fort Lauderdale FL 33309

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2022 through March 31, 2022
**Account Number:** ████████9207

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.



00004370 WBS 201 211 09122 NNNNNNNNNN 1 000000000 C2 0000
LIBERTY POWER HOLDINGS LLC
CUSTOMER DEPOSITS NON TEXAS
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309

## Important Information

If your Account is eligible for "pass through" deposit insurance from the Federal Deposit Insurance Corporation (the "FDIC") as set forth in the Federal Deposit Insurance Act and 12 CFR § 330, pursuant to the Account Terms, you are deemed to acknowledge and agree that if the Bank becomes insolvent or enters into receivership (hereinafter a "Bank Receivership"), you will: (a) cooperate fully with the Bank and the FDIC in connection with determining the insured status of funds in each of your Account(s), and (b) provide the FDIC with the information that identifies each beneficial owner and its interest in the funds in each such Account within 24 hours of the Bank Receivership, unless it falls within one of the enumerated exceptions in 12 CFR 370.5(b). The information described in (b) must be sent to the Bank in the format specified by the FDIC. See www.fdic.gov/regulations/resources/recordkeeping/index.html for more information. Upon request, the Bank shall provide you an opportunity to validate your capability to deliver the information described in (b) in the format specified by the FDIC so that a timely calculation of deposit insurance coverage for the Account can be completed.

A hold will be placed on each of your Account(s) in the event a receiver of the Bank is appointed, so that the FDIC can conduct the deposit insurance determination. This hold will not be released until the FDIC obtains the necessary data and is able to calculate the deposit insurance coverage for each Account. Failure to provide the necessary data to the FDIC may result in: a delay in receipt of insured funds; and/or legal claims against you from the beneficial owners of the funds in the applicable Account. If such data is not provided to the FDIC in a timely manner, this may result in the applicable Account being frozen until the information is received, delaying receipt of any FDIC insurance proceeds.

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $93,240.49 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$93,240.49** | |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



March 01, 2022 through March 31, 2022
**Account Number:** ███████████9207

Your service charges, fees and earnings credit have been calculated through account analysis.


**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2022 through March 31, 2022

**Account Number:** ████████9780

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.



00023809 WBS 201 211 09122 NNNNNNNNNNN  1 000000000 C1 0000
LIBERTY POWER HOLDINGS LLC
BLOCKED ACCOUNT
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309

## Important Information

If your Account is eligible for "pass through" deposit insurance from the Federal Deposit Insurance Corporation (the "FDIC") as set forth in the Federal Deposit Insurance Act and 12 CFR § 330, pursuant to the Account Terms, you are deemed to acknowledge and agree that if the Bank becomes insolvent or enters into receivership (hereinafter a "Bank Receivership"), you will: (a) cooperate fully with the Bank and the FDIC in connection with determining the insured status of funds in each of your Account(s), and (b) provide the FDIC with the information that identifies each beneficial owner and its interest in the funds in each such Account within 24 hours of the Bank Receivership, unless it falls within one of the enumerated exceptions in 12 CFR 370.5(b). The information described in (b) must be sent to the Bank in the format specified by the FDIC. See www.fdic.gov/regulations/resources/recordkeeping/index.html for more information. Upon request, the Bank shall provide you an opportunity to validate your capability to deliver the information described in (b) in the format specified by the FDIC so that a timely calculation of deposit insurance coverage for the Account can be completed.

A hold will be placed on each of your Account(s) in the event a receiver of the Bank is appointed, so that the FDIC can conduct the deposit insurance determination. This hold will not be released until the FDIC obtains the necessary data and is able to calculate the deposit insurance coverage for each Account. Failure to provide the necessary data to the FDIC may result in: a delay in receipt of insured funds; and/or legal claims against you from the beneficial owners of the funds in the applicable Account. If such data is not provided to the FDIC in a timely manner, this may result in the applicable Account being frozen until the information is received, delaying receipt of any FDIC insurance proceeds.

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $10,093,507.90 | |
| Opening Collected Balance | | $10,027,744.90 | |
| Deposits and Credits | 34 | $3,740,936.89 | |
| Withdrawals and Debits | 21 | $10,929,384.32 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$2,905,060.47** | |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



**Account Number:** ███████9780

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| **Ending Collected Balance** | | **$2,896,453.47** | |

## Deposits and Credits

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 03/01 | | Cash Concentration Transfer Credit From Account ████2233 Trn: 0011900400Xf | $214,479.58 |
| | | 1 DAY FLOAT       03/02        $5,169.00 | |
| | | 2 DAY FLOAT       03/03        $7,712.90 | |
| 03/01 | | Orig CO Name:Iso New England2     Orig ID:3043372500 Desc Date: CO Entry Descr:Weekly Setsec:CCD   Trace#:211274456051908 Eed:220301   Ind ID:Import            Ind Name:50888 Liberty Holdings Trn: 0596051908Tc | 35,204.41 |
| 03/02 | | Cash Concentration Transfer Credit From Account ████2233 Trn: 0012120400Xf | 86,456.68 |
| | | 1 DAY FLOAT       03/03        $6,377.00 | |
| | | 2 DAY FLOAT       03/04        $4,185.00 | |
| 03/03 | | Cash Concentration Transfer Credit From Account ████2233 Trn: 0011920400Xf | 84,516.20 |
| | | 1 DAY FLOAT       03/04        $5,579.00 | |
| | | 2 DAY FLOAT       03/07        $3,880.00 | |
| 03/03 | | Orig CO Name:Midcontinent Ind     Orig ID:9693193245 Desc Date:220303 CO Entry Descr:Payments  Sec:CTX   Trace#:021000022749793 Eed:220303   Ind ID:21784            Ind Name:0010Liberty Power Ho Trn: 0622749793Tc | 10,123.25 |
| 03/04 | | Fedwire Credit Via: The Bank of New York Mellon/011001234 B/O: Liberty Power Holdings LLC Subject Fort Lauderdale FL 33309 Ref: Chase Nyc/Ctr/Bnf=Liberty Power Holdings LLC Fort Lauderdale FL 33309- 1823 US/Ac-000000007905 Rfb=O/B Bk of Nyc Bbi=/Chgs/USD0,00/Ocmt/USD80 0000,00/Time/14:31 Imad: 0304B1B7Tp1C000880 Trn: 0665380063Ff YOUR REF:  O/B BK OF NYC | 800,000.00 |
| 03/04 | | Cash Concentration Transfer Credit From Account ████2233 Trn: 0011800400Xf | 89,556.41 |
| | | 1 DAY FLOAT       03/07        $5,186.00 | |
| | | 2 DAY FLOAT       03/08        $9,276.00 | |
| 03/04 | | Orig CO Name:Iso New England2     Orig ID:3043372500 Desc Date: CO Entry Descr:Wkly Sett Sec:CCD   Trace#:211274452424483 Eed:220304 Ind ID:Import            Ind Name:50888 Liberty Holdings Trn: 0622424483Tc | 297,266.72 |
| 03/07 | | Cash Concentration Transfer Credit From Account ████2233 Trn: 0012040400Xf | 99,698.90 |
| | | 1 DAY FLOAT       03/08        $4,302.00 | |
| | | 2 DAY FLOAT       03/09        $14,582.00 | |
| 03/08 | | Cash Concentration Transfer Credit From Account ████2233 Trn: 0011020400Xf | 93,795.77 |
| | | 1 DAY FLOAT       03/09        $10,368.00 | |
| | | 2 DAY FLOAT       03/10        $5,882.00 | |
| 03/08 | | Orig CO Name:Iso New England2     Orig ID:3043372500 Desc Date: CO Entry Descr:Weekly Setsec:CCD   Trace#:211274459669363 Eed:220308   Ind ID:Import            Ind Name:50888 Liberty Holdings Trn: 0669669363Tc | 366,778.67 |
| 03/09 | | Cash Concentration Transfer Credit From Account ████2233 Trn: 0011240400Xf | 116,858.13 |
| | | 1 DAY FLOAT       03/10        $3,438.00 | |
| | | 2 DAY FLOAT       03/11        $2,404.00 | |
| 03/10 | | Cash Concentration Transfer Credit From Account ████2233 Trn: 0011800400Xf | 79,511.74 |
| | | 1 DAY FLOAT       03/11        $1,389.00 | |
| | | 2 DAY FLOAT       03/14        $4,218.00 | |





## Deposits and Credits *(continued)*

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 03/10 | | Orig CO Name:Midcontinent Ind     Orig ID:9693193245 Desc Date:220310 CO Entry Descr:Payments  Sec:CTX    Trace#:021000026805511 Eed:220310  Ind ID:22192            Ind Name:0010Liberty Power Ho Trn: 0696805511Tc | 8,738.55 |
| 03/11 | | Cash Concentration Transfer Credit From Account ████2233 Trn: 0011920400Xf | 98,819.15 |
| | | 1 DAY FLOAT     03/14      $8,960.00 | |
| | | 2 DAY FLOAT     03/15      $7,832.00 | |
| 03/11 | | Orig CO Name:Iso New England2       Orig ID:3043372500 Desc Date: CO Entry Descr:Wkly Sett Sec:CCD    Trace#:211274451280822 Eed:220311 Ind ID:Import       Ind Name:50888 Liberty Holdings Trn: 0691280822Tc | 134,987.64 |
| 03/14 | | Cash Concentration Transfer Credit From Account ████2233 Trn: 0012080400Xf | 87,835.80 |
| | | 1 DAY FLOAT     03/15      $4,504.00 | |
| | | 2 DAY FLOAT     03/16      $6,050.00 | |
| 03/15 | | Cash Concentration Transfer Credit From Account ████2233 Trn: 0011640400Xf | 104,798.26 |
| | | 1 DAY FLOAT     03/16      $7,333.00 | |
| | | 2 DAY FLOAT     03/17      $14,198.00 | |
| 03/16 | | Cash Concentration Transfer Credit From Account ████2233 Trn: 0010700400Xf | 58,506.69 |
| 03/16 | | Orig CO Name:Midcontinent Ind     Orig ID:9633708292 Desc Date:220316 CO Entry Descr:Payments  Sec:CTX    Trace#:021000025336397 Eed:220316  Ind ID:22523            Ind Name:0090Liberty Power Ho Trn: 0755336397Tc | 5,840.04 |
| 03/17 | | Cash Concentration Transfer Credit From Account ████2233 Trn: 0011020400Xf | 54,774.04 |
| | | 1 DAY FLOAT     03/18      $6,639.00 | |
| | | 2 DAY FLOAT     03/21      $10,280.00 | |
| 03/17 | | Orig CO Name:Midcontinent Ind     Orig ID:9693193245 Desc Date:220317 CO Entry Descr:Payments  Sec:CTX    Trace#:021000025379514 Eed:220317  Ind ID:22757            Ind Name:0010Liberty Power Ho Trn: 0765379514Tc | 24,998.97 |
| 03/18 | | Cash Concentration Transfer Credit From Account ████2233 Trn: 0011460400Xf | 71,751.91 |
| | | 2 DAY FLOAT     03/21      $638.00 | |
| 03/21 | | Cash Concentration Transfer Credit From Account ████2233 Trn: 0013280400Xf | 90,864.35 |
| | | 1 DAY FLOAT     03/22      $11,082.00 | |
| | | 2 DAY FLOAT     03/23      $36,526.00 | |
| 03/22 | | Cash Concentration Transfer Credit From Account ████2233 Trn: 0011040400Xf | 110,936.02 |
| | | 1 DAY FLOAT     03/23      $892.00 | |
| | | 2 DAY FLOAT     03/24      $4,472.00 | |
| 03/23 | | Cash Concentration Transfer Credit From Account ████2233 Trn: 0011120400Xf | 105,138.91 |
| | | 1 DAY FLOAT     03/24      $39,602.00 | |
| | | 2 DAY FLOAT     03/25      $19,770.00 | |
| 03/24 | | Cash Concentration Transfer Credit From Account ████2233 Trn: 0011800400Xf | 80,269.05 |
| | | 1 DAY FLOAT     03/25      $926.00 | |
| | | 2 DAY FLOAT     03/28      $8,344.00 | |
| 03/24 | | Orig CO Name:Midcontinent Ind     Orig ID:9693193245 Desc Date:220324 CO Entry Descr:Payments  Sec:CTX    Trace#:021000027852554 Eed:220324  Ind ID:23273            Ind Name:0010Liberty Power Ho Trn: 0837852554Tc | 26,046.02 |



March 01, 2022 through March 31, 2022

**Account Number:** ⬛⬛⬛⬛9780

## Deposits and Credits  *(continued)*

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 03/25 | | Cash Concentration Transfer Credit From Account ⬛⬛2233 Trn: 0011640400Xf | 43,509.53 |
| | | 1 DAY FLOAT  03/28  $3,582.00 | |
| | | 2 DAY FLOAT  03/29  $3,345.00 | |
| 03/28 | | Cash Concentration Transfer Credit From Account ⬛⬛2233 Trn: 0011540400Xf | 92,663.21 |
| | | 1 DAY FLOAT  03/29  $17,472.00 | |
| | | 2 DAY FLOAT  03/30  $19,127.00 | |
| 03/29 | | Cash Concentration Transfer Credit From Account ⬛⬛2233 Trn: 0011080400Xf | 80,308.47 |
| | | 1 DAY FLOAT  03/30  $3,647.00 | |
| | | 2 DAY FLOAT  03/31  $3,721.00 | |
| 03/30 | | Cash Concentration Transfer Credit From Account ⬛⬛2233 Trn: 0011280400Xf | 37,727.20 |
| | | 1 DAY FLOAT  03/31  $2,603.00 | |
| | | 2 DAY FLOAT  04/01  $4,335.00 | |
| 03/31 | | Cash Concentration Transfer Credit From Account ⬛⬛2233 Trn: 0011620400Xf | 46,602.93 |
| | | 1 DAY FLOAT  04/01  $2,052.00 | |
| | | 2 DAY FLOAT  04/04  $2,220.00 | |
| 03/31 | | Orig CO Name:Midcontinent Ind    Orig ID:9693193245 Desc Date:220331 CO Entry Descr:Payments Sec:CTX    Trace#:021000024252041 Eed:220331  Ind ID:23508          Ind Name:0010Liberty Power Ho Trn: 0904252041Tc | 1,573.69 |
| **Total** | | | **$3,740,936.89** |

## Withdrawals and Debits

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 03/02 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2648500061Jo YOUR REF:  NONREF | $119,466.37 |
| 03/03 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: 01-2022 Liberty R3/Time/13:12 Imad: 0303B1Qgc06C015948 Trn: 4747100062Jo YOUR REF:  NONREF | 2,755,692.00 |
| 03/03 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: Iso NE Invoices 401786 And 402052/Time/13:12 Imad: 0303B1Qgc05C009515 Trn: 4746400062Jo YOUR REF:  NONREF | 413,699.86 |
| 03/03 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: Miso Invoices 64:23955 And 66:24408/Time/14:13 Imad: 0303B1Qgc01C007973 Trn: 5379600062Jo YOUR REF:  NONREF | 15,191.01 |
| 03/04 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2732300063Jo YOUR REF:  NONREF | 225,711.36 |
| 03/04 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: Iso NE Invoice 402326 Pre-Petition/Time/16:19 Imad: 0304B1Qgc05C014138 Trn: 5961300063Jo YOUR REF:  NONREF | 2,297,266.72 |
| 03/04 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: Iso NE Collateral Return/Time/17:12 Imad: 0304B1Qgc07C014699 Trn: 6416400063Jo YOUR REF:  NONREF | 800,000.00 |



March 01, 2022 through March 31, 2022

**Account Number:** ████████9780

## Withdrawals and Debits *(continued)*

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 03/08 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: Iso NE Invoice 402613/Time/13:06 Imad: 0308B1Qgc01C008019 Trn: 3966100067Jo YOUR REF: NONREF | 366,778.67 |
| 03/09 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 3983400068Jo YOUR REF: NONREF | 573,489.17 |
| 03/11 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 4311100070Jo YOUR REF: NONREF | 214,415.48 |
| 03/15 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: Iso NE Invoice 402895/Time/14:30 Imad: 0315B1Qgc02C011068 Trn: 3988100074Jo YOUR REF: NONREF | 134,987.64 |
| 03/16 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 2364000075Jo YOUR REF: NONREF | 84,866.38 |
| 03/16 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: Miso Invoice 67:24831/Time/15:07 Imad: 0316B1Qgc05C010219 Trn: 5155800075Jo YOUR REF: NONREF | 8,738.55 |
| 03/18 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: Miso Invoice 69:25264/Time/12:28 Imad: 0318B1Qgc02C007192 Trn: 3882100077Jo YOUR REF: NONREF | 24,998.97 |
| 03/18 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 3883300077Jo YOUR REF: NONREF | 301,865.62 |
| 03/21 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: 01-2022 Liberty R3/Time/11:32 Imad: 0321B1Qgc03C006759 Trn: 3591200080Jo YOUR REF: NONREF | 360,541.21 |
| 03/23 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 1858400082Jo YOUR REF: NONREF | 356,696.78 |
| 03/25 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 4285600084Jo YOUR REF: NONREF | 662,403.94 |
| 03/25 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: Professional Fees Reimbursement/Time/13:23 Imad: 0325B1Qgc06C009946 Trn: 4285500084Jo YOUR REF: NONREF | 8,355.70 |
| 03/25 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: Miso Invoice 70:25700 02-2022 Liberty R3/Time/13:29 Imad: 0325B1Qgc04C010730 Trn: 4327200084Jo YOUR REF: NONREF | 1,153,357.48 |
| 03/30 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 3254200089Jo YOUR REF: NONREF | 50,861.41 |
| **Total** | | | **$10,929,384.32** |





## Daily Balance

| Date | Collected Balance | Ledger Balance | Date | Collected Balance | Ledger Balance |
|------|------------------:|---------------:|------|------------------:|---------------:|
| 03/01 | $10,305,265.99 | $10,343,191.89 | 03/17 | $5,019,831.29 | $5,036,750.29 |
| 03/02 | $10,291,907.30 | $10,310,182.20 | 03/18 | $4,770,719.61 | $4,781,637.61 |
| 03/03 | $7,206,594.78 | $7,220,238.78 | 03/21 | $4,463,714.75 | $4,511,960.75 |
| 03/04 | $5,065,741.83 | $5,084,083.83 | 03/22 | $4,581,006.77 | $4,622,896.77 |
| 03/07 | $5,155,622.73 | $5,183,782.73 | 03/23 | $4,307,494.90 | $4,371,338.90 |
| 03/08 | $5,246,746.50 | $5,277,578.50 | 03/24 | $4,448,613.97 | $4,477,653.97 |
| 03/09 | $4,809,223.46 | $4,820,947.46 | 03/25 | $2,681,775.38 | $2,697,046.38 |
| 03/10 | $4,901,186.75 | $4,909,197.75 | 03/28 | $2,749,765.59 | $2,789,709.59 |
| 03/11 | $4,907,579.06 | $4,928,589.06 | 03/29 | $2,843,523.06 | $2,870,018.06 |
| 03/14 | $4,998,038.86 | $5,016,424.86 | 03/30 | $2,846,224.85 | $2,856,883.85 |
| 03/15 | $4,958,654.48 | $4,986,235.48 | 03/31 | $2,896,453.47 | $2,905,060.47 |
| 03/16 | $4,942,779.28 | $4,956,977.28 | | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

```
System:     4/4/2022    12:06:48 PM              Liberty Power Corp LLC                      Page:     1
User Date:  4/4/2022                        RECONCILIATION POSTING JOURNAL                   User ID: dblake
                                                Bank Reconciliation


Ranges:                    From:                    To:
    Company


Audit Trail Code:          CMADJ00003964                              Bank Statement Ending Balance: $0.00
                                                                     Bank Statement Ending Date:   3/31/2022
Company                    111000                                    Cutoff Date:                  3/31/2022
Checkbook ID:              JPMC 2233
Description:               Cash-JPMC Lockbox Blocked 2233

Statement Ending Balance                                    $0.00
Outstanding Checks (-)                                      $0.00
Deposits in Transit (+)                                     $0.00
                                              -----------------------
Adjusted Bank Balance                                       $0.00
                                              -----------------------
Checkbook Balance as of Cutoff                              $0.00
Adjustments                                                 $0.00
                                              -----------------------
Adjusted Book Balance                                       $0.00
                                              -----------------------
Difference                                                  $0.00
                                              =======================
```

```
System:     4/4/2022   9:10:30 AM              Liberty Power Corp LLC                   Page:    1
User Date:  4/4/2022                       RECONCILIATION POSTING JOURNAL              User ID: dblake
                                                Bank Reconciliation


Ranges:                    From:              To:
    Company


Audit Trail Code:          CMADJ00003962                         Bank Statement Ending Balance: $278,904.19
                                                                 Bank Statement Ending Date:      3/31/2022
Company                    121000                                Cutoff Date:                     3/31/2022
Checkbook ID:              JPMC 2548
Description:               JPMC TX Customer Deposits 2548

Statement Ending Balance                          $278,904.19
Outstanding Checks (-)                                  $0.00
Deposits in Transit (+)                                 $0.00
                                                -----------------------
Adjusted Bank Balance                             $278,904.19
                                                -----------------------
Checkbook Balance as of Cutoff                    $278,904.19
Adjustments                                             $0.00
                                                -----------------------
Adjusted Book Balance                             $278,904.19
                                                -----------------------
Difference                                              $0.00
                                                =======================
```

```
System:     4/4/2022    9:02:37 AM                    Liberty Power Corp LLC                          Page:    1
User Date:  4/4/2022                              RECONCILIATION POSTING JOURNAL                    User ID: dblake
                                                     Bank Reconciliation


Ranges:                    From:                 To:
    Company


Audit Trail Code:          CMADJ00003960                              Bank Statement Ending Balance: $4,375,831.64
                                                                      Bank Statement Ending Date:    3/31/2022
Company                    111000                                    Cutoff Date:                    3/31/2022
Checkbook ID:              JPMC 3760
Description:               JPMC Money Market - 3760

Statement Ending Balance                                 $4,375,831.64
Outstanding Checks (-)                                           $0.00
Deposits in Transit (+)                                         $0.00
                                                -----------------------
Adjusted Bank Balance                                    $4,375,831.64
                                                -----------------------
Checkbook Balance as of Cutoff                           $4,375,831.64
Adjustments                                                     $0.00
                                                -----------------------
Adjusted Book Balance                                    $4,375,831.64
                                                -----------------------
Difference                                                     $0.00
                                                =======================
```

```
System:      4/4/2022    5:46:15 AM                    Liberty Power Corp LLC                          Page:    1
User Date:   4/4/2022                                RECONCILIATION POSTING JOURNAL                    User ID: dblake
                                                        Bank Reconciliation


Ranges:                        From:                  To:
    Company


Audit Trail Code:              CMADJ00003959                          Bank Statement Ending Balance: $115,240.30
                                                                     Bank Statement Ending Date:     3/31/2022
Company                        111000                                Cutoff Date:                    3/31/2022
Checkbook ID:                  JPMC 9199
Description:                    JPMC - LPH Operating Acct 9199

Statement Ending Balance                                   $115,240.30
Outstanding Checks (-)                                     $160,237.16
Deposits in Transit (+)                                    $112,328.12
                                                      -----------------------
Adjusted Bank Balance                                       $67,331.26
                                                      -----------------------
Checkbook Balance as of Cutoff                              $67,331.26
Adjustments                                                      $0.00
                                                      -----------------------
Adjusted Book Balance                                       $67,331.26
                                                      -----------------------
Difference                                                      $0.00
                                                      =======================
```

```
System:      4/4/2022    9:07:34 AM              Liberty Power Corp LLC                      Page:    1
User Date:   4/4/2022                         RECONCILIATION POSTING JOURNAL                 User ID: dblake
                                                  Bank Reconciliation


Ranges:                    From:              To:
   Company


Audit Trail Code:          CMADJ00003961                          Bank Statement Ending Balance: $93,240.49
                                                                  Bank Statement Ending Date:      3/31/2022
Company                    111000                                 Cutoff Date:                     3/31/2022
Checkbook ID:              JPMC 9207
Description:               JPMC Customers Deposits 9207

Statement Ending Balance                            $93,240.49
Outstanding Checks (-)                                   $0.00
Deposits in Transit (+)                                  $0.00
                                              -----------------------
Adjusted Bank Balance                               $93,240.49
                                              -----------------------
Checkbook Balance as of Cutoff                      $93,240.49
Adjustments                                              $0.00
                                              -----------------------
Adjusted Book Balance                               $93,240.49
                                              -----------------------
Difference                                               $0.00
                                              =======================
```

```
System:     4/11/2022   2:46:54 PM                    Liberty Power Corp LLC                          Page:    1
User Date:  4/11/2022                              RECONCILIATION POSTING JOURNAL                   User ID: dblake
                                                        Bank Reconciliation


Ranges:                      From:                 To:
    Company


Audit Trail Code:        CMADJ00003966                              Bank Statement Ending Balance: $2,905,060.47
                                                                    Bank Statement Ending Date:        3/31/2022
Company                  111000                                     Cutoff Date:                       3/31/2022
Checkbook ID:            JPMC 9780
Description:             JP Morgan Collateral  Acct.

Statement Ending Balance                              $2,905,060.47
Outstanding Checks (-)                                        $0.00
Deposits in Transit (+)                                       $0.00
                                                     ----------------------
Adjusted Bank Balance                                 $2,905,060.47
                                                     ----------------------
Checkbook Balance as of Cutoff                        $2,905,060.65
Adjustments                                                 ($0.18)
                                                     ----------------------
Adjusted Book Balance                                 $2,905,060.47
                                                     ----------------------
Difference                                                    $0.00
                                                     ======================
```