**In re Liberty Power Holdings, LLC**
Debtor

Case No. 21-13797
Reporting Period: April 1, 2022 – April 30, 2022

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

| | 2233 | 9780 | 9199 | 2548 | 9207 | 3760 (*) | CURRENT MONTH ACTUAL | PROJECTED | CUMULATIVE FILING TO DATE ACTUAL | PROJECTED |
|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | 0 | 2,905,060 | 67,332 | 278,904 | 93,240 | 229,710 | 3,574,247 | n/a | 16,255,852 | n/a |
| **RECEIPTS** | | | | | | | | | | |
| Customer Collections | 1,053,731 | - | - | - | - | - | 1,053,731 | n/a | 207,144,529 | n/a |
| Other Collections | - | 98,346 | - | - | - | - | 98,346 | | 29,863,180 | n/a |
| TOTAL RECEIPTS | 1,053,731 | 98,346 | - | - | - | - | 1,152,077 | n/a | 237,007,709 | n/a |
| **DISBURSEMENTS** | | | | | | | | | | |
| Cost of Good Sales | | 96,720 | | - | - | - | 96,720 | n/a | 170,941,983 | n/a |
| Payroll | | | 307,037 | - | - | - | 307,037 | n/a | 9,327,443 | n/a |
| Commissions | | - | 10,268 | - | - | - | 10,268 | n/a | 6,507,234 | n/a |
| TDSP | | - | 408,596 | - | - | - | 408,596 | n/a | 17,930,131 | n/a |
| Administrative Expenses | | - | 371,419 | - | - | - | 371,419 | n/a | 16,479,030 | n/a |
| Sales Tax | | - | 94,932 | - | - | - | 94,932 | n/a | 7,296,471 | n/a |
| Professional Fees | - | - | 340,000 | - | - | - | 340,000 | n/a | 11,473,209 | n/a |
| DIP Repayment | | - | - | - | - | - | | n/a | 9,230,000 | n/a |
| Contingency | | | | | | - | | | 228,245 | |
| US Trustee | | | 250,750 | | | | 250,750 | | 1,003,212 | |
| TOTAL DISBURSEMENTS | - | 96,720 | 1,783,001 | - | - | - | 1,879,721 | n/a | 250,416,960 | n/a |
| **TRANSFERS** | | | | | | | | | | |
| From 2233 to 9780 | 1,053,731 | (1,053,731) | | - | - | - | - | | | |
| From 9780 to 9199 | | 1,790,226 | (1,790,226) | - | - | - | - | | | |
| TOTAL TRANSFERS | 1,053,731 | 736,495 | (1,790,226) | - | - | - | | | | |
| **NET CASH FLOW** | | | | | | | - | n/a | - | n/a |
| (RECEIPTS LESS DISBURSEMENTS) | - | (734,869) | 7,225 | - | - | - | (727,644) | | (13,409,251) | |
| **CASH - END OF MONTH** | 0 | 2,170,191 | 74,557 | 278,904 | 93,240 | 229,710 | 2,846,603 | n/a | 2,846,602 | n/a |

(*)  Account 3760 - Resctricted cash of $1,446,150 not included in this schedule.

In re Liberty Power Holdings, LLC        Case No. 21-13797
       Debtor        Reporting Period: Apr 2022

## BALANCE SHEET

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | 146,909 | 16,260,881 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 4,145,725 | 4,145,725 |
| Accounts Receivable (Net) | -594,571 | 25,122,477 |
| Notes Receivable | | 0 |
| Inventories | | 0 |
| Prepaid Expenses | 1,895,819 | 6,807,444 |
| Professional Retainers | 550,000 | 500,000 |
| Other Current Assets (attach schedule) | | 0 |
| *TOTAL CURRENT ASSETS* | 6,143,882 | 52,836,527 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | | 0 |
| Machinery and Equipment | | 0 |
| Furniture, Fixtures and Office Equipment | | 0 |
| Leasehold Improvements | | 0 |
| Vehicles | | 0 |
| Less Accumulated Depreciation | | 0 |
| *TOTAL PROPERTY & EQUIPMENT* | 0 | 0 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | 0 |
| Other Assets (attach schedule) | 9,172,358 | 14,932,393 |
| *TOTAL OTHER ASSETS* | 9,172,358 | 14,932,393 |
| | | |
| **TOTAL ASSETS** | 15,316,241 | 67,768,920 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | 0 | 0 |
| Taxes Payable (refer to FORM MOR-4) | 813,675 | 0 |
| Wages Payable | 0 | 0 |
| Notes Payable | 0 | 0 |
| Rent / Leases - Building/Equipment | 0 | 0 |
| Secured Debt / Adequate Protection Payments | 16,110,313 | 0 |
| Professional Fees | 0 | 0 |
| Amounts Due to Insiders* | 0 | 0 |
| Other Postpetition Liabilities (attach schedule) | 17,686,466 | 0 |
| *TOTAL POSTPETITION LIABILITIES* | 34,610,454 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | 109,357,255 | 190,527,539 |
| Priority Debt | 0 | 1,205,753 |
| Unsecured Debt | 70,433,205 | 56,890,845 |
| *TOTAL PRE-PETITION LIABILITIES* | 179,790,460 | 248,624,138 |
| | | |
| *TOTAL LIABILITIES* | 214,400,914 | 248,624,138 |
| *OWNER EQUITY* | | |
| Capital Stock | | 0 |
| Additional Paid-In Capital | | 0 |
| Partners' Capital Account | | 0 |
| Owner's Equity Account | | 0 |
| Retained Earnings - Pre-Petition | -180,855,218 | -180,855,218 |
| Retained Earnings - Postpetition | -18,229,456 | |
| Adjustments to Owner Equity (attach schedule) | | 0 |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | -199,084,674 | -180,855,218 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 15,316,241 | 67,768,920 |

In re Liberty Power Holdings, LLC        Case No. 21-13797
Debtor        Reporting Period: April 2022

## STATEMENT OF OPERATIONS
(Income Statement)

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | -648,114 | 175,869,608 |
| Less:  Returns and Allowances | | |
| Net Revenue | -648,114 | 175,869,608 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | 469,924 | 157,870,117 |
| Gross Profit | -1,118,037 | 17,999,492 |
| **OPERATING EXPENSES** | | |
| Advertising | 0 | 0 |
| Auto and Truck Expense | 0 | 0 |
| Bad Debts | 0 | 3,600,616 |
| Contributions | 0 | 0 |
| Employee Benefits Programs | 0 | 24,241 |
| Insider Compensation* | 0 | 0 |
| Insurance | 0 | 91,793 |
| Management Fees/Bonuses | 0 | 0 |
| Office Expense | 2,000 | 14,069 |
| Pension & Profit-Sharing Plans | 0 | 0 |
| Repairs and Maintenance | 6,714 | 276,901 |
| Rent and Lease Expense | 0 | 348,804 |
| Salaries/Commissions/Fees | 0 | 0 |
| Supplies | 0 | 0 |
| Taxes - Payroll | 0 | 0 |
| Taxes - Real Estate | 0 | 0 |
| Taxes - Other | 21,369 | 760,416 |
| Travel and Entertainment | 0 | 5,802 |
| Utilities | 3,358 | 320,733 |
| Other (attach schedule) | 981,205 | 34,263,114 |
| Total Operating Expenses Before Depreciation | 1,014,645 | 39,706,488 |
| Depreciation/Depletion/Amortization | 209,126 | 3,294,097 |
| Net Profit (Loss) Before Other Income & Expenses | -2,341,808 | -25,001,093 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income | -18,222 | -18,222 |
| Interest Expense | 818,632 | 18,242,044 |
| Other Expense (attach schedule) | -4,547,267 | -4,547,267 |
| Net Profit (Loss) Before Reorganization Items | 1,405,049 | -38,677,648 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 376,316 | 12,066,760 |
| U. S. Trustee Quarterly Fees | 250,750 | 1,003,212 |
| Interest Earned on Accumulated Cash from Chapter 11 | | |
| (Gain) Loss on Sale of Customer Contracts and Hedges | | -33,646,276 |
| Other Reorganization Expenses (attach schedule) | 0 | 128,112 |
| Total Reorganization Expenses (Income) | 627,066 | -20,448,192 |
| Income Taxes | | |
| Net Profit (Loss) | 777,983 | -18,229,456 |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2022 through April 29, 2022

**Account Number:** ▆▆▆▆▆2233

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00028342 WBS 201 211 12022 NNNNNNNNNN 1 000000000 C2 0000
LIBERTY POWER HOLDINGS LLC
LOCKBOX BLOCKED ACCOUNT
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309



## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 329 | $1,055,082.66 |  |
| Withdrawals and Debits | 22 | $1,055,082.66 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Lockbox No: 25901 For 12 Items At 16:00 5 Trn: 2100078091Lb | $9,559.75 |
| 04/01 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000018570741 Eed:220401 Ind ID:Jazz 18768745    Ind Name:Jazz ACH Processing 8887465741 Trn: 0918570741Tc | 13,662.66 |
| 04/01 | Orig CO Name:Bangor Hydro    Orig ID:1010024370 Desc Date:    CO Entry Descr:Payments  Sec:CCD    Trace#:051000016446145 Eed:220401 Ind ID:    Ind Name:Liberty Power Holdings Disc Data Trn: 0906446145Tc | 6,341.60 |
| 04/01 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:220331 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000018570738 Eed:220401  Ind ID:8030330933    Ind Name:Liberty Power Holdings    Merchant Activity Trn: 0918570738Tc | 5,865.86 |
| 04/01 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000016446150 Eed:220401 Ind ID:    Ind Name:Liberty Power Holdings Trn: 0906446150Tc | 1,856.69 |

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



April 01, 2022 through April 29, 2022
**Account Number:** ▇▇▇▇▇▇2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220331 CO Entry Descr:Settlementsec:CCD    Trace#:091000016446153 Eed:220401 Ind ID:2582312351      Ind Name:      2582312351 Payment Date 22091 Trn: 0906446153Tc | 1,521.49 |
| 04/01 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000016446142 Eed:220401 Ind ID:Ef2033111391106      Ind Name:Liberty Power Holdings Rmr*IV*12524523268      **811.04**\Dtm*003*20220401**\ Trn: 0906446142Tc | 873.15 |
| 04/01 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX    Trace#:028000088570731 Eed:220401 Ind ID:81005677652022      Ind Name:0005Liberty Power Ho Direct Deposit Trn: 0918570731Tc | 428.03 |
| 04/01 | Orig CO Name:Ameren      Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000016446151 Eed:220401 Ind ID:      Ind Name:Liberty Power Holdings Trn: 0906446151Tc | 280.10 |
| 04/01 | Orig CO Name:Ryder Truck Rent      Orig ID:6590747035 Desc Date:      CO Entry Descr:105351    Sec:CTX    Trace#:111000025010309 Eed:220401    Ind ID:0004037440      Ind Name:0013Liberty Power Ho Trn: 0915010309Tc | 269.00 |
| 04/01 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000018570740 Eed:220401 Ind ID:Jazx 18768573      Ind Name:Jazx ACH Processing 8887465741 Trn: 0918570740Tc | 57.64 |
| 04/01 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220401 CO Entry Descr:Payments  Sec:CCD    Trace#:021000026446148 Eed:220401   Ind ID:000000257513198      Ind Name:Liberty Power Holdings Trn: 0906446148Tc | 53.29 |
| 04/01 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220401 CO Entry Descr:Payments  Sec:CCD    Trace#:021000026446147 Eed:220401   Ind ID:000000257513197      Ind Name:Liberty Power Holdings Trn: 0906446147Tc | 26.88 |
| 04/04 | Lockbox No: 25901 For 34 Items At 16:00 5 Trn: 2101768094Lb | 17,037.10 |
| 04/04 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220401 CO Entry Descr:Merch Dep Sec:CCD    Trace#:0420000126612603 Eed:220404   Ind ID:8030330933      Ind Name:Liberty Power Holdings      Merchant Activity Trn: 0942612603Tc | 5,673.37 |
| 04/04 | Orig CO Name:Comed      Orig ID:P360938600 Desc Date:220331 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000025803520 Eed:220404   Ind ID:784087293      Ind Name: Rmr*IV*Cp0069295091114800002133 Trn: 0915803520Tc | 5,452.51 |
| 04/04 | Orig CO Name:Nstar Electric -      Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000012612546 Eed:220404 Ind ID:7606221      Ind Name:0006Liberty Power Ho Trn: 0942612546Tc | 3,483.21 |
| 04/04 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000015803523 Eed:220404 Ind ID:Ef2040111251095      Ind Name:Liberty Power Holdings Rmr*IV*59592549282      **546.83**\Dtm*003*20220404**\ Trn: 0915803523Tc | 2,758.36 |
| 04/04 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220403 CO Entry Descr:Merch Dep Sec:CCD    Trace#:0420000126612593 Eed:220404   Ind ID:8030330933      Ind Name:Liberty Power Holdings      Merchant Activity Trn: 0942612593Tc | 2,218.02 |



April 01, 2022 through April 29, 2022
**Account Number:** ███████2233

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 04/04 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:220402 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000012612591 Eed:220404  Ind ID:8030330933      Ind Name:Liberty Power Holdings                  Merchant Activity Trn: 0942612591Tc | 1,592.74 |
| 04/04 | Orig CO Name:Ppl Electric Uti    Orig ID:Fp20001802 Desc Date:    CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000032612567 Eed:220404 Ind ID:000035838      Ind Name:0013Liberty Power Ho Trn: 0942612567Tc | 1,315.73 |
| 04/04 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:220401 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000602612608 Eed:220404  Ind ID:Liber60673B      Ind Name:Liberty Power Trn: 0942612608Tc | 980.53 |
| 04/04 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000012612606 Eed:220404 Ind ID:Jazx 18775080    Ind Name:Jazx ACH Processing 8887465741 Trn: 0942612606Tc | 810.80 |
| 04/04 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD    Trace#:042000015803516 Eed:220404 Ind ID:      Ind Name:Liberty Power Holdings Trn: 0915803516Tc | 725.78 |
| 04/04 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:220401 CO Entry Descr:Settlementsec:CCD    Trace#:091000012612582 Eed:220404 Ind ID:2582312351      Ind Name:    2582312351 Payment Date  22092 Trn: 0942612582Tc | 495.03 |
| 04/04 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220402 CO Entry Descr:Payments Sec:CTX    Trace#:021000025803514 Eed:220404  Ind ID:000000257529074      Ind Name:Liberty Power Holdings Trn: 0915803514Tc | 399.17 |
| 04/04 | Orig CO Name:Natgridusaservco    Orig ID:1041663150 Desc Date:    CO Entry Descr:Narragansesec:CTX    Trace#:028000082612584 Eed:220404 Ind ID:81000013822023      Ind Name:0005Liberty Power Ho Direct Deposit Trn: 0942612584Tc | 378.41 |
| 04/04 | Orig CO Name:Capturis    Orig ID:2431879364 Desc Date:220401 CO Entry Descr:Bill Pay Sec:CTX    Trace#:042000012612595 Eed:220404  Ind ID:4363      Ind Name:0006Liberty Power Ho Trn: 0942612595Tc | 364.29 |
| 04/04 | Orig CO Name:Exelon    Orig ID:8188490866 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000022612535 Eed:220404 Ind ID:0000225259      Ind Name:0009Liberty Power Ho Trn: 0942612535Tc | 326.48 |
| 04/04 | Orig CO Name:Ppl Electric Uti    Orig ID:Fp20001802 Desc Date:    CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000032612554 Eed:220404 Ind ID:000036170      Ind Name:0011Liberty Power Ho Trn: 0942612554Tc | 199.51 |
| 04/04 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD    Trace#:042000015803517 Eed:220404 Ind ID:      Ind Name:Liberty Power Holdings Trn: 0915803517Tc | 185.95 |
| 04/04 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD    Trace#:042000015803518 Eed:220404 Ind ID:      Ind Name:Liberty Power Holdings Trn: 0915803518Tc | 40.10 |
| 04/04 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000012612605 Eed:220404 Ind ID:Jazx 18775045    Ind Name:Jazx ACH Processing 8887465741 Trn: 0942612605Tc | 0.34 |
| 04/05 | Lockbox No: 25901 For 13 Items At 16:00 5 Trn: 2100888095Lb | 8,155.08 |



April 01, 2022 through April 29, 2022
**Account Number:** ▮▮▮▮▮2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/05 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220405 CO Entry Descr:Payments Sec:CCD    Trace#:021000022535720 Eed:220405   Ind ID:000000257604017      Ind Name:Liberty Power Holdings Trn: 0942535720Tc | 18,541.69 |
| 04/05 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220404 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000017514429 Eed:220405   Ind ID:8030330933        Ind Name:Liberty Power Holdings                                Merchant Activity Trn: 0957514429Tc | 16,986.56 |
| 04/05 | Orig CO Name:Comed        Orig ID:P360938600 Desc Date:220401 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000022535731 Eed:220405   Ind ID:784087293      Ind Name: Rmr*IV*Cp0069295091148000 2134 Trn: 0942535731Tc | 14,139.41 |
| 04/05 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000017514409 Eed:220405 Ind ID:Jazx 18781696         Ind Name:Jazx ACH Processing 8887465741 Trn: 0957514409Tc | 8,884.39 |
| 04/05 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000012535727 Eed:220405 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0942535727Tc | 1,250.90 |
| 04/05 | Orig CO Name:Natgridusaservco        Orig ID:1041663150 Desc Date:      CO Entry Descr:Niagara Mosec:CTX    Trace#:028000087514444 Eed:220405 Ind ID:81000065392023        Ind Name:0005Liberty Power Ho Direct Deposit Trn: 0957514444Tc | 795.60 |
| 04/05 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220405 CO Entry Descr:Payments Sec:CCD    Trace#:021000022535722 Eed:220405   Ind ID:000000257604019      Ind Name:Liberty Power Holdings Trn: 0942535722Tc | 719.79 |
| 04/05 | Orig CO Name:Nstar Electric -      Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000017514421 Eed:220405 Ind ID:7619121            Ind Name:0006Liberty Power Ho Trn: 0957514421Tc | 711.79 |
| 04/05 | Orig CO Name:Natgridusaservco      Orig ID:1041663150 Desc Date:      CO Entry Descr:Narragansesec:CTX    Trace#:028000087514451 Eed:220405 Ind ID:81000065382023        Ind Name:0005Liberty Power Ho Direct Deposit Trn: 0957514451Tc | 655.54 |
| 04/05 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000012535729 Eed:220405 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0942535729Tc | 508.24 |
| 04/05 | Orig CO Name:Ipay Solutions        Orig ID:9Zzzzzzzzz Desc Date:040422 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071752535734 Eed:220405 Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 0942535734Tc | 313.77 |
| 04/05 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000012535728 Eed:220405 Ind ID:            Ind Name:Liberty Power Holdings Trn: 0942535728Tc | 221.26 |
| 04/05 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220405 CO Entry Descr:Payments Sec:CCD    Trace#:021000022535724 Eed:220405   Ind ID:000000257604021      Ind Name:Liberty Power Holdings Trn: 0942535724Tc | 189.86 |
| 04/05 | Orig CO Name:Ppl Electric Uti      Orig ID:Fp20001802 Desc Date:      CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000037514431 Eed:220405 Ind ID:000036445        Ind Name:0011Liberty Power Ho Trn: 0957514431Tc | 187.33 |



April 01, 2022 through April 29, 2022
**Account Number:** ■■■■■■2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/05 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220405 CO Entry Descr:Payments Sec:CCD    Trace#:021000022535725 Eed:220405  Ind ID:000000257604022    Ind Name:Liberty Power Trn: 0942535725Tc | 102.92 |
| 04/05 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220405 CO Entry Descr:Payments Sec:CCD    Trace#:021000022535723 Eed:220405  Ind ID:000000257604020    Ind Name:Liberty Power Holdings Trn: 0942535723Tc | 86.00 |
| 04/05 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220405 CO Entry Descr:Payments Sec:CCD    Trace#:021000022535721 Eed:220405  Ind ID:000000257604018    Ind Name:Liberty Power Holdings Trn: 0942535721Tc | 60.13 |
| 04/05 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000017514408 Eed:220405 Ind ID:Jazx 18781681    Ind Name:Jazx ACH Processing 8887465741 Trn: 0957514408Tc | 55.10 |
| 04/05 | Orig CO Name:Amer Elec 8152    Orig ID:1314271000 Desc Date:Apr 04 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100207514411 Eed:220405  Ind ID:Ap004130687    Ind Name:0008Liberty Power Ho Trn: 0957514411Tc | 20.94 |
| 04/06 | Lockbox No: 25901 For 29 Items At 16:00 5 Trn: 2101179096Lb | 11,242.24 |
| 04/06 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:220405 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000016194191 Eed:220406  Ind ID:8030330933    Ind Name:Liberty Power Holdings    Merchant Activity Trn: 0966194191Tc | 13,769.61 |
| 04/06 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220406 CO Entry Descr:Payments Sec:CCD    Trace#:021000026272456 Eed:220406  Ind ID:000000257661267    Ind Name:Liberty Power Holdings Trn: 0956272456Tc | 10,243.95 |
| 04/06 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000016194147 Eed:220406 Ind ID:Jazx 18797825    Ind Name:Jazx ACH Processing 8887465741 Trn: 0966194147Tc | 6,589.25 |
| 04/06 | Orig CO Name:Comed    Orig ID:P360938600 Desc Date:220404 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000026272467 Eed:220406  Ind ID:784087293    Ind Name: Rmr*Iv*Cp00692950911480002135 Trn: 0956272467Tc | 4,544.76 |
| 04/06 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000016194148 Eed:220406 Ind ID:Jazx 18797914    Ind Name:Jazx ACH Processing 8887465741 Trn: 0966194148Tc | 3,652.83 |
| 04/06 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD    Trace#:042000016272461 Eed:220406 Ind ID:    Ind Name:Liberty Power Holdings Trn: 0956272461Tc | 1,850.01 |
| 04/06 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD    Trace#:042000016272460 Eed:220406 Ind ID:    Ind Name:Liberty Power Holdings Trn: 0956272460Tc | 1,541.61 |
| 04/06 | Orig CO Name:Moneygram P Sys    Orig ID:3841327808 Desc Date:040522 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000266272464 Eed:220406  Ind ID:101070032    Ind Name:Liberty Power Holdings    101070032,123079215 Trn: 0956272464Tc | 1,150.00 |





April 01, 2022 through April 29, 2022

**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/06 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000016272462 Eed:220406 Ind ID:             Ind Name:Liberty Power Holdings Trn: 0956272462Tc | 639.90 |
| 04/06 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220406 CO Entry Descr:Payments Sec:CCD   Trace#:021000026272458 Eed:220406  Ind ID:000000257661269        Ind Name:Liberty Power Holdings Trn: 0956272458Tc | 606.74 |
| 04/06 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:040522 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071756272472 Eed:220406 Ind ID:Bill Pmt      Ind Name:Liberty Power 866-454-6277 Trn: 0956272472Tc | 594.98 |
| 04/06 | Orig CO Name:Nstar Electric -     Orig ID:1041278810 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX   Trace#:051000016194150 Eed:220406 Ind ID:7626721             Ind Name:0006Liberty Power Ho Trn: 0966194150Tc | 241.57 |
| 04/06 | Orig CO Name:Exelon          Orig ID:8188490880 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000026194169 Eed:220406 Ind ID:0000234735        Ind Name:0009Liberty Power CO Trn: 0966194169Tc | 211.59 |
| 04/06 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:220405 CO Entry Descr:Settlementsec:CCD   Trace#:091000016272470 Eed:220406 Ind ID:2582312351     Ind Name:      2582312351 Payment Date  22096 Trn: 0956272470Tc | 187.58 |
| 04/06 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220406 CO Entry Descr:Payments Sec:CCD   Trace#:021000026272457 Eed:220406  Ind ID:000000257661268        Ind Name:Liberty Power Holdings Trn: 0956272457Tc | 125.13 |
| 04/06 | Orig CO Name:Aes Corporation     Orig ID:9704918002 Desc Date:220406 CO Entry Descr:Payments Sec:CTX   Trace#:021000026194180 Eed:220406  Ind ID:000010271Usdy22        Ind Name:0009Liberty Power Ho Trn: 0966194180Tc | 88.28 |
| 04/06 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000026194158 Eed:220406 Ind ID:0000225397        Ind Name:0009Liberty Power Ho Trn: 0966194158Tc | 56.05 |
| 04/07 | Lockbox No: 25901 For 1 Items At 16:00 5 Trn: 2100399097Lb | 21.04 |
| 04/07 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD   Trace#:104000010611934 Eed:220407 Ind ID:Jazx 18804731        Ind Name:Jazx ACH Processing 8887465741 Trn: 0970611934Tc | 10,534.71 |
| 04/07 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD   Trace#:104000010611933 Eed:220407 Ind ID:Jazx 18804628        Ind Name:Jazx ACH Processing 8887465741 Trn: 0970611933Tc | 7,581.41 |
| 04/07 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:220406 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000010611947 Eed:220407  Ind ID:8030330933        Ind Name:Liberty Power Holdings              Merchant Activity Trn: 0970611947Tc | 7,283.79 |
| 04/07 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000012218031 Eed:220407 Ind ID:             Ind Name:Liberty Power Holdings Trn: 0962218031Tc | 2,001.97 |



April 01, 2022 through April 29, 2022
**Account Number:** ███████2233

## Deposits and Credits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 04/07 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:220406 CO Entry Descr:Settlementsec:CCD    Trace#:091000012218034 Eed:220407 Ind ID:2582312351        Ind Name:        2582312351 Payment Date 22097 Trn: 0962218034Tc | 1,429.58 |
| 04/07 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay Sec:CCD    Trace#:042000012218030 Eed:220407 Ind ID:               Ind Name:Liberty Power Holdings Trn: 0962218030Tc | 1,020.94 |
| 04/07 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:220406 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000602218028 Eed:220407  Ind ID:Liber60673B         Ind Name:Liberty Power Trn: 0962218028Tc | 631.24 |
| 04/07 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220407 CO Entry Descr:Payments Sec:CCD    Trace#:021000022218023 Eed:220407  Ind ID:000000257698335        Ind Name:Liberty Power Holdings Trn: 0962218023Tc | 504.73 |
| 04/07 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220407 CO Entry Descr:Payments Sec:CCD    Trace#:021000022218024 Eed:220407  Ind ID:000000257698336        Ind Name:Liberty Power Holdings Trn: 0962218024Tc | 262.59 |
| 04/07 | Orig CO Name:Exelon           Orig ID:8188490866 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000020611936 Eed:220407 Ind ID:0000225477         Ind Name:0009Liberty Power Ho Trn: 0970611936Tc | 193.39 |
| 04/07 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay Sec:CCD    Trace#:042000012218032 Eed:220407 Ind ID:               Ind Name:Liberty Power Holdings Trn: 0962218032Tc | 155.58 |
| 04/07 | Orig CO Name:Ipay Solutions     Orig ID:9Zzzzzzzzz Desc Date:040622 CO Entry Descr:Bill Pmt Sec:CCD    Trace#:242071752218026 Eed:220407 Ind ID:Bill Pmt        Ind Name:Liberty Power 866-454-6277 Trn: 0962218026Tc | 75.00 |
| 04/08 | Lockbox No: 25901 For 3 Items At 16:00 5 Trn: 2100939098Lb | 1,278.14 |
| 04/08 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:220407 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000016135647 Eed:220408  Ind ID:8030330933        Ind Name:Liberty Power Holdings                    Merchant Activity Trn: 0986135647Tc | 14,412.68 |
| 04/08 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD    Trace#:104000016135622 Eed:220408 Ind ID:Jazx 18811020    Ind Name:Jazx ACH Processing 8887465741 Trn: 0986135622Tc | 12,512.09 |
| 04/08 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD    Trace#:104000016135623 Eed:220408 Ind ID:Jazx 18811042    Ind Name:Jazx ACH Processing 8887465741 Trn: 0986135623Tc | 4,981.52 |
| 04/08 | Orig CO Name:Capturis        Orig ID:2431879364 Desc Date:220407 CO Entry Descr:Bill Pay Sec:CTX    Trace#:042000016135691 Eed:220408  Ind ID:4363        Ind Name:0006Liberty Power Ho Trn: 0986135691Tc | 1,714.68 |
| 04/08 | Orig CO Name:NY State Electri     Orig ID:1150398550 Desc Date:     CO Entry Descr:Achpaymentsec:CTX    Trace#:028000086135657 Eed:220408 Ind ID:930123600011756      Ind Name:0014Liberty Power Ho Zz9301Supa22040801 Trn: 0986135657Tc | 885.85 |
| 04/08 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay Sec:CCD    Trace#:042000015591333 Eed:220408 Ind ID:               Ind Name:Liberty Power Holdings Trn: 0975591333Tc | 508.86 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/08 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000026135625 Eed:220408 Ind ID:0000228241          Ind Name:0009Liberty Power Ho Trn: 0986135625Tc | 468.18 |
| 04/08 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:220407 CO Entry Descr:Settlementsec:CCD   Trace#:091000015591339 Eed:220408 Ind ID:2582312351          Ind Name:     2582312351 Payment Date  22098 Trn: 0975591339Tc | 271.19 |
| 04/08 | Orig CO Name:Aes Corporation     Orig ID:9704918002 Desc Date:220408 CO Entry Descr:Payments  Sec:CTX   Trace#:021000026135673 Eed:220408   Ind ID:000010763Usdy22      Ind Name:0009Liberty Power Ho Trn: 0986135673Tc | 211.38 |
| 04/08 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220408 CO Entry Descr:Payments  Sec:CCD   Trace#:021000025591330 Eed:220408   Ind ID:000000257729697      Ind Name:Liberty Power Holdings Trn: 0975591330Tc | 197.98 |
| 04/08 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000015591332 Eed:220408 Ind ID:          Ind Name:Liberty Power Holdings Trn: 0975591332Tc | 186.32 |
| 04/08 | Orig CO Name:Nstar Electric -     Orig ID:1041278810 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX   Trace#:051000016135649 Eed:220408 Ind ID:7640321          Ind Name:0006Liberty Power Ho Trn: 0986135649Tc | 161.08 |
| 04/08 | Orig CO Name:Moneygram P Sys     Orig ID:3841327808 Desc Date:040722 CO Entry Descr:Mg Settle Sec:PPD   Trace#:043000265591336 Eed:220408   Ind ID:101070032          Ind Name:Liberty Power Holdings   101070032,123106243 Trn: 0975591336Tc | 150.61 |
| 04/08 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000026135636 Eed:220408 Ind ID:0000225571          Ind Name:0009Liberty Power Ho Trn: 0986135636Tc | 126.15 |
| 04/08 | Orig CO Name:Ipay Solutions     Orig ID:9Zzzzzzzzz Desc Date:040722 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071755591341 Eed:220408 Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 0975591341Tc | 12.86 |
| 04/08 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000015591334 Eed:220408 Ind ID:          Ind Name:Liberty Power Holdings Trn: 0975591334Tc | 6.71 |
| 04/08 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:          CO Entry Descr:Niagara Mosec:CTX   Trace#:028000086135684 Eed:220408 Ind ID:81000112812023      Ind Name:0005Liberty Power Ho Direct Deposit Trn: 0986135684Tc | 5.81 |
| 04/11 | Lockbox No: 25901 For 36 Items At 16:00 5 Trn: 2100834101Lb | 16,453.90 |
| 04/11 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:220408 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000013080955 Eed:220411   Ind ID:8030330933      Ind Name:Liberty Power Holdings                    Merchant Activity Trn: 1013080955Tc | 17,092.97 |
| 04/11 | Orig CO Name:Engie Insight     Orig ID:1911701028 Desc Date:          CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000015092716 Eed:220411 Ind ID:Ef2040811361087      Ind Name:Liberty Power Holdings Rmr*IV*64436235470          **1707.64**\Dtm*003*20220411**\ Trn: 0985092716Tc | 5,855.39 |



April 01, 2022 through April 29, 2022
**Account Number:** ▮▮▮▮▮▮2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/11 | Orig CO Name:Comed          Orig ID:P360938600 Desc Date:220407 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000025092703 Eed:220411   Ind ID:784087293                Ind Name: Rmr*IV*Cp0069295091148000213G Trn: 0985092703Tc | 3,557.47 |
| 04/11 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:220409 CO Entry Descr:Settlementsec:CCD   Trace#:091000013080957 Eed:220411 Ind ID:2582312351          Ind Name:      2582312351 Payment Date  22101 Trn: 1013080957Tc | 2,982.87 |
| 04/11 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD   Trace#:104000013080951 Eed:220411 Ind ID:Jazx 18817368      Ind Name:Jazx ACH Processing 8887465741 Trn: 1013080951Tc | 2,943.24 |
| 04/11 | Orig CO Name:Nstar Electric -     Orig ID:1041278810 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX   Trace#:051000013080920 Eed:220411 Ind ID:7648921              Ind Name:0006Liberty Power Ho Trn: 1013080920Tc | 1,886.62 |
| 04/11 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:220410 CO Entry Descr:Settlementsec:CCD   Trace#:091000013080944 Eed:220411 Ind ID:2582312351          Ind Name:      2582312351 Payment Date  22101 Trn: 1013080944Tc | 1,681.63 |
| 04/11 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:220408 CO Entry Descr:Settlementsec:CCD   Trace#:091000013080953 Eed:220411 Ind ID:2582312351          Ind Name:      2582312351 Payment Date  22099 Trn: 1013080953Tc | 1,511.80 |
| 04/11 | Orig CO Name:Western Oilf0699     Orig ID:1951362750 Desc Date:     CO Entry Descr:Trade Pay Sec:CCD   Trace#:051000015092706 Eed:220411 Ind ID:16448                 Ind Name:Liberty Power Holdings Trn: 0985092706Tc | 972.38 |
| 04/11 | Orig CO Name:Ipay Solutions       Orig ID:9Zzzzzzzzz Desc Date:040822 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071755092712 Eed:220411 Ind ID:Bill Pmt           Ind Name:Liberty Power 866-454-6277 Trn: 0985092712Tc | 840.79 |
| 04/11 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:220409 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000013080946 Eed:220411   Ind ID:8030330933          Ind Name:Liberty Power Holdings                            Merchant Activity Trn: 1013080946Tc | 565.14 |
| 04/11 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD   Trace#:104000013080950 Eed:220411 Ind ID:Jazx 18817262      Ind Name:Jazx ACH Processing 8887465741 Trn: 1013080950Tc | 562.31 |
| 04/11 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000015092708 Eed:220411 Ind ID:                Ind Name:Liberty Power Holdings Trn: 0985092708Tc | 543.63 |
| 04/11 | Orig CO Name:Ppl Electric Uti     Orig ID:Fp20001802 Desc Date:     CO Entry Descr:Edipaymts Sec:CTX   Trace#:031000033080931 Eed:220411 Ind ID:000036889        Ind Name:0011Liberty Power Ho Trn: 1013080931Tc | 477.01 |
| 04/11 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000015092710 Eed:220411 Ind ID:                Ind Name:Liberty Power Holdings Trn: 0985092710Tc | 462.08 |
| 04/11 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000015092709 Eed:220411 Ind ID:                Ind Name:Liberty Power Holdings Trn: 0985092709Tc | 86.78 |





April 01, 2022 through April 29, 2022
**Account Number:**  ▉▉▉▉2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/11 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:220410 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000013080948 Eed:220411  Ind ID:8030330933            Ind Name:Liberty Power Holdings                                          Merchant Activity Trn: 1013080948Tc | 79.64 |
| 04/11 | Orig CO Name:Central Maine PO     Orig ID:3141798693 Desc Date:     CO Entry Descr:Achpaymentsec:CTX    Trace#:211274453080928 Eed:220411 Ind ID:931023600005705            Ind Name:0001Liberty Power Ho Zz9310Supa22041101 Trn: 1013080928Tc | 49.78 |
| 04/11 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:220408 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000605092714 Eed:220411  Ind ID:Liber60673B            Ind Name:Liberty Power Trn: 0985092714Tc | 5.41 |
| 04/12 | Lockbox No: 25901 For 29 Items At 16:00 5 Trn: 2100473102Lb | 7,531.22 |
| 04/12 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD    Trace#:104000011159693 Eed:220412 Ind ID:Jazx 18824356            Ind Name:Jazx ACH Processing 8887465741 Trn: 1021159693Tc | 23,830.73 |
| 04/12 | Orig CO Name:Comed     Orig ID:P360938600 Desc Date:220408 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000029007789 Eed:220412  Ind ID:784087293            Ind Name: Rmr*IV*Cp00692950911480002137 Trn: 1019007789Tc | 12,260.54 |
| 04/12 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:220411 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000011159695 Eed:220412  Ind ID:8030330933            Ind Name:Liberty Power Holdings                                          Merchant Activity Trn: 1021159695Tc | 9,682.29 |
| 04/12 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220412 CO Entry Descr:Payments Sec:CCD    Trace#:021000029007780 Eed:220412  Ind ID:000000257817755            Ind Name:Liberty Power Holdings Trn: 1019007780Tc | 1,772.98 |
| 04/12 | Orig CO Name:Ameren     Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay Sec:CCD    Trace#:042000019007784 Eed:220412 Ind ID:            Ind Name:Liberty Power Holdings Trn: 1019007784Tc | 603.41 |
| 04/12 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD    Trace#:104000011159692 Eed:220412 Ind ID:Jazx 18824323            Ind Name:Jazx ACH Processing 8887465741 Trn: 1021159692Tc | 322.92 |
| 04/12 | Orig CO Name:Fidelity Express     Orig ID:2751413801 Desc Date:Apr 22 CO Entry Descr:Bill Pay Sec:CCD    Trace#:096016939007778 Eed:220412 Ind ID:9003242            Ind Name:Liberty Power Trn: 1019007778Tc | 210.00 |
| 04/12 | Orig CO Name:Ameren     Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay Sec:CCD    Trace#:042000019007783 Eed:220412 Ind ID:            Ind Name:Liberty Power Holdings Trn: 1019007783Tc | 206.90 |
| 04/12 | Orig CO Name:Ameren     Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay Sec:CCD    Trace#:042000019007782 Eed:220412 Ind ID:            Ind Name:Liberty Power Holdings Trn: 1019007782Tc | 74.85 |
| 04/12 | Orig CO Name:Peco Energy Comp     Orig ID:1230970240 Desc Date:220408 CO Entry Descr:Pecochoicesec:CCD Trace#:111000019007786 Eed:220412  Ind ID:784087293            Ind Name:                Rmr*IV*Liberty80042757 Trn: 1019007786Tc | 36.21 |
| 04/13 | Lockbox No: 25901 For 21 Items At 16:00 5 Trn: 2100160103Lb | 19,956.73 |



April 01, 2022 through April 29, 2022

**Account Number:** ██████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/13 | Orig CO Name:Central Hudson      Orig ID:1140555980 Desc Date:202204 CO Entry Descr:ACH Pymnt Sec:CCD    Trace#:091000017428101 Eed:220413  Ind ID:48809-051      Ind Name:Liberty Power Holdings Trn: 1027428101Tc | 12,609.67 |
| 04/13 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000016404440 Eed:220413 Ind ID:Jazx 18839036      Ind Name:Jazx ACH Processing 8887465741 Trn: 1036404440Tc | 4,711.76 |
| 04/13 | Orig CO Name:Comed      Orig ID:P360938600 Desc Date:220411 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000027428114 Eed:220413  Ind ID:784087293      Ind Name: Rmr*IV*Cp0069295091148000213B Trn: 1027428114Tc | 4,526.04 |
| 04/13 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000016404441 Eed:220413 Ind ID:Jazx 18839090      Ind Name:Jazx ACH Processing 8887465741 Trn: 1036404441Tc | 4,268.34 |
| 04/13 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220412 CO Entry Descr:Settlementsec:CCD    Trace#:091000017428110 Eed:220413 Ind ID:2582312351      Ind Name:  2582312351 Payment Date  22103 Trn: 1027428110Tc | 3,987.77 |
| 04/13 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:041222 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071757428112 Eed:220413 Ind ID:Bill Pmt      Ind Name:Liberty Power 866-454-6277 Trn: 1027428112Tc | 2,821.64 |
| 04/13 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220412 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000016404465 Eed:220413  Ind ID:8030330933      Ind Name:Liberty Power Holdings                          Merchant Activity Trn: 1036404465Tc | 1,971.92 |
| 04/13 | Orig CO Name:NY State Electri      Orig ID:1150398550 Desc Date:        CO Entry Descr:Achpaymentsec:CTX    Trace#:028000086404467 Eed:220413 Ind ID:930123600012197      Ind Name:0004Liberty Power Ho Zz9301Supa22041301 Trn: 1036404467Tc | 1,005.11 |
| 04/13 | Orig CO Name:Ameren      Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000017428108 Eed:220413 Ind ID:      Ind Name:Liberty Power Holdings Trn: 1027428108Tc | 889.38 |
| 04/13 | Orig CO Name:Ameren      Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000017428106 Eed:220413 Ind ID:      Ind Name:Liberty Power Holdings Trn: 1027428106Tc | 583.15 |
| 04/13 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220413 CO Entry Descr:Payments Sec:CCD    Trace#:021000027428097 Eed:220413  Ind ID:000000257870625      Ind Name:Liberty Power Holdings Trn: 1027428097Tc | 401.12 |
| 04/13 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220413 CO Entry Descr:Payments Sec:CCD    Trace#:021000027428098 Eed:220413  Ind ID:000000257870626      Ind Name:Liberty Power Holdings Trn: 1027428098Tc | 184.98 |
| 04/13 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220413 CO Entry Descr:Payments Sec:CCD    Trace#:021000027428099 Eed:220413  Ind ID:000000257870627      Ind Name:Liberty Power Holdings Trn: 1027428099Tc | 137.20 |
| 04/13 | Orig CO Name:Duquesne Light C      Orig ID:3007915606 Desc Date:        CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000267428095 Eed:220413 Ind ID:2022-04-12:00.0      Ind Name:Liberty Power Holdings Trn: 1027428095Tc | 77.82 |





April 01, 2022 through April 29, 2022
**Account Number:** ███████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/13 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000026404443 Eed:220413 Ind ID:0000228481          Ind Name:0009Liberty Power Ho Trn: 1036404443Tc | 71.34 |
| 04/13 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000017428107 Eed:220413 Ind ID:          Ind Name:Liberty Power Holdings Trn: 1027428107Tc | 50.32 |
| 04/13 | Orig CO Name:Exelon          Orig ID:8188490866 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000026404454 Eed:220413 Ind ID:0000225753          Ind Name:0009Liberty Power Ho Trn: 1036404454Tc | 6.26 |
| 04/13 | Orig CO Name:Engie Insight          Orig ID:1911701028 Desc Date:          CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000017428103 Eed:220413 Ind ID:Ef2041211231105          Ind Name:Liberty Power Holdings Rmr*IV*04861521352          **3.19**\Dtm*003*20220413**\ Trn: 1027428103Tc | 3.19 |
| 04/14 | Lockbox No: 25901 For 6 Items At 16:00 5 Trn: 2100601104Lb | 595.20 |
| 04/14 | Orig CO Name:ACH Processing          Orig ID:2731733336 Desc Date:          CO Entry Descr:8887465741Sec:CCD   Trace#:104000010412913 Eed:220414 Ind ID:Jazx 18845179          Ind Name:Jazx ACH Processing 8887465741 Trn: 1030412913Tc | 8,902.20 |
| 04/14 | Orig CO Name:Firstenergy Serv          Orig ID:1341968288 Desc Date:220414 CO Entry Descr:Payments Sec:CCD   Trace#:021000020412907 Eed:220414  Ind ID:000000257904270          Ind Name:Liberty Power Holdings Trn: 1030412907Tc | 7,041.63 |
| 04/14 | Orig CO Name:Merchant Service          Orig ID:1841010148 Desc Date:220413 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000019242759 Eed:220414   Ind ID:8030330933          Ind Name:Liberty Power Holdings          Merchant Activity Trn: 1049242759Tc | 5,730.05 |
| 04/14 | Orig CO Name:ACH Processing          Orig ID:2731733336 Desc Date:          CO Entry Descr:8887465741Sec:CCD   Trace#:104000010412912 Eed:220414 Ind ID:Jazx 18845175          Ind Name:Jazx ACH Processing 8887465741 Trn: 1030412912Tc | 1,224.74 |
| 04/14 | Orig CO Name:Firstenergy Serv          Orig ID:1341968288 Desc Date:220414 CO Entry Descr:Payments Sec:CCD   Trace#:021000020412908 Eed:220414   Ind ID:000000257904271          Ind Name:Liberty Power Holdings Trn: 1030412908Tc | 646.68 |
| 04/14 | Orig CO Name:Firstenergy Serv          Orig ID:1341968288 Desc Date:220414 CO Entry Descr:Payments Sec:CCD   Trace#:021000020412910 Eed:220414   Ind ID:000000257904273          Ind Name:Liberty Power Holdings Trn: 1030412910Tc | 440.87 |
| 04/14 | Orig CO Name:Ipay Solutions          Orig ID:9Zzzzzzzzz Desc Date:041322 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071750412915 Eed:220414 Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 1030412915Tc | 377.59 |
| 04/14 | Orig CO Name:Aes Corporation          Orig ID:9704918002 Desc Date:220414 CO Entry Descr:Payments  Sec:CTX   Trace#:021000029242749 Eed:220414   Ind ID:000011550Usdy22          Ind Name:0008Liberty Power Ho Trn: 1049242749Tc | 293.32 |
| 04/14 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000010412917 Eed:220414 Ind ID:          Ind Name:Liberty Power Holdings Trn: 1030412917Tc | 279.69 |



April 01, 2022 through April 29, 2022
**Account Number:** ██████████2233

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/14 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000010412918 Eed:220414 Ind ID:              Ind Name:Liberty Power Holdings Trn: 1030412918Tc | 56.68 |
| 04/14 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220414 CO Entry Descr:Payments Sec:CCD    Trace#:021000020412909 Eed:220414  Ind ID:000000257904272          Ind Name:Liberty Power Holdings Trn: 1030412909Tc | 40.05 |
| 04/14 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000010412919 Eed:220414 Ind ID:              Ind Name:Liberty Power Holdings Trn: 1030412919Tc | 25.80 |
| 04/15 | Lockbox No: 25901 For 3 Items At 16:00 5 Tm: 2100172105Lb | 151.35 |
| 04/15 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:220414 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000010945820 Eed:220415  Ind ID:8030330933          Ind Name:Liberty Power Holdings                              Merchant Activity Trn: 1050945820Tc | 12,948.33 |
| 04/15 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000010945817 Eed:220415 Ind ID:Jazx 18850936      Ind Name:Jazx ACH Processing 8887465741 Trn: 1050945817Tc | 8,341.88 |
| 04/15 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000010945818 Eed:220415 Ind ID:Jazx 18851025      Ind Name:Jazx ACH Processing 8887465741 Trn: 1050945818Tc | 5,028.69 |
| 04/15 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:220414 CO Entry Descr:Settlementsec:CCD    Trace#:091000018601710 Eed:220415 Ind ID:2582312351          Ind Name:    2582312351 Payment Date  22105 Trn: 1048601710Tc | 1,884.46 |
| 04/15 | Orig CO Name:Corporate Reloca    Orig ID:1752239488 Desc Date:220415 CO Entry Descr:041422    Sec:CCD    Trace#:113122658601700 Eed:220415 Ind ID:Liberty Power      Ind Name:Liberty Power Holdings    Acct 74574647-967 Trn: 1048601700Tc | 1,338.00 |
| 04/15 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:041422 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071758601712 Eed:220415 Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 1048601712Tc | 1,330.95 |
| 04/15 | Orig CO Name:Ecdicken          Orig ID:1722616653 Desc Date:220415 CO Entry Descr:Quickbookssec:PPD    Trace#:021000028601714 Eed:220415 Ind ID:427702233          Ind Name:Liberty Power Holdings 751043624 Trn: 1048601714Tc | 786.35 |
| 04/15 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:        CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000018601707 Eed:220415 Ind ID:Ef2041411421116      Ind Name:Liberty Power Holdings Rmr*IV*48459103530          **501.11**\Dtm*003*20220415**\ Trn: 1048601707Tc | 501.11 |
| 04/15 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220415 CO Entry Descr:Payments  Sec:CCD    Trace#:021000028601705 Eed:220415  Ind ID:000000257934489    Ind Name:Liberty Power Holdings Trn: 1048601705Tc | 481.00 |
| 04/15 | Orig CO Name:Fidelity Express    Orig ID:2751413801 Desc Date:Apr 22 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016938601698 Eed:220415 Ind ID:9003242          Ind Name:Liberty Power Trn: 1048601698Tc | 130.04 |





## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/15 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:220414 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000608601703 Eed:220415   Ind ID:Liber60673B              Ind Name:Liberty Power Trn: 1048601703Tc | 11.92 |
| 04/18 | Lockbox No: 25901 For 21 Items At 16:00 5 Trn: 2100024108Lb | 9,730.28 |
| 04/18 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220415 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000018591012 Eed:220418   Ind ID:8030330933              Ind Name:Liberty Power Holdings                                                    Merchant Activity Trn: 1088591012Tc | 8,937.70 |
| 04/18 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000018590968 Eed:220418 Ind ID:Jazx 18857300              Ind Name:Jazx ACH Processing 8887465741 Trn: 1088590968Tc | 3,915.50 |
| 04/18 | Orig CO Name:Comed            Orig ID:P360938600 Desc Date:220414 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000025626905 Eed:220418   Ind ID:784087293              Ind Name: Rmr*IV*Cp00692950911480002139 Trn: 1055626905Tc | 3,422.55 |
| 04/18 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000018590969 Eed:220418 Ind ID:Jazx 18857377              Ind Name:Jazx ACH Processing 8887465741 Trn: 1088590969Tc | 1,847.05 |
| 04/18 | Orig CO Name:Capturis          Orig ID:2431879364 Desc Date:220415 CO Entry Descr:Bill Pay  Sec:CTX    Trace#:042000018591004 Eed:220418   Ind ID:4363              Ind Name:0006Liberty Power Ho Trn: 1088591004Tc | 1,389.12 |
| 04/18 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220415 CO Entry Descr:Settlementsec:CCD    Trace#:091000018591014 Eed:220418 Ind ID:2582312351              Ind Name:      2582312351 Payment Date  22106 Trn: 1088591014Tc | 830.63 |
| 04/18 | Orig CO Name:Nstar Electric -      Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000018590982 Eed:220418 Ind ID:7679521              Ind Name:0007Liberty Power Ho Trn: 1088590982Tc | 587.52 |
| 04/18 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220416 CO Entry Descr:Settlementsec:CCD    Trace#:091000018591016 Eed:220418 Ind ID:2582312351              Ind Name:      2582312351 Payment Date  22108 Trn: 1088591016Tc | 566.25 |
| 04/18 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220417 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000018590966 Eed:220418   Ind ID:8030330933              Ind Name:Liberty Power Holdings                                                    Merchant Activity Trn: 1088590966Tc | 453.32 |
| 04/18 | Orig CO Name:Ameren            Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000015626913 Eed:220418 Ind ID:              Ind Name:Liberty Power Holdings Trn: 1055626913Tc | 245.32 |
| 04/18 | Orig CO Name:Ppl Electric Uti      Orig ID:Fp20001802 Desc Date:      CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000038590991 Eed:220418 Ind ID:000038737              Ind Name:0011Liberty Power Ho Trn: 1088590991Tc | 215.13 |
| 04/18 | Orig CO Name:Moneygram P Sys      Orig ID:3841327808 Desc Date:041522 CO Entry Descr:Mg Settle Sec:PPD    Trace#:043000265626908 Eed:220418   Ind ID:101070032              Ind Name:Liberty Power Holdings      101070032,123190656 Trn: 1055626908Tc | 201.71 |



April 01, 2022 through April 29, 2022

**Account Number:** ████████2233

## Deposits and Credits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 04/18 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000015626911 Eed:220418 Ind ID:                Ind Name:Liberty Power Holdings Trn: 1055626911Tc | 189.05 |
| 04/18 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220416 CO Entry Descr:Payments Sec:CCD    Trace#:021000025626903 Eed:220418  Ind ID:000000257941674        Ind Name:Liberty Power Holdings Trn: 1055626903Tc | 168.39 |
| 04/18 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:          CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000015626912 Eed:220418 Ind ID:                Ind Name:Liberty Power Holdings Trn: 1055626912Tc | 163.07 |
| 04/18 | Orig CO Name:Fidelity Express      Orig ID:2751413801 Desc Date:Apr 22 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016935626901 Eed:220418 Ind ID:9003242            Ind Name:Liberty Power Trn: 1055626901Tc | 150.00 |
| 04/18 | Orig CO Name:Engie Insight      Orig ID:1911701028 Desc Date:          CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000015626915 Eed:220418 Ind ID:Ef2041511531115        Ind Name:Liberty Power Holdings Rmr*IV*37751720856          **70.16**\Dtm*003*20220418**\ Trn: 1055626915Tc | 70.16 |
| 04/18 | Orig CO Name:Exelon          Orig ID:8188490861 Desc Date:          CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000028590971 Eed:220418 Ind ID:0000228810        Ind Name:0009Liberty Power MA Trn: 1088590971Tc | 8.72 |
| 04/18 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220416 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000018590964 Eed:220418  Ind ID:8030330933        Ind Name:Liberty Power Holdings                              Merchant Activity Trn: 1088590964Tc | 0.15 |
| 04/19 | Lockbox No: 25901 For 37 Items At 16:00 5 Trn: 2100459109Lb | 17,315.67 |
| 04/19 | Orig CO Name:Consolidated EDI      Orig ID:8135009340 Desc Date:041822 CO Entry Descr:100666535 Sec:CTX    Trace#:043000260085514 Eed:220419   Ind ID:000125881006665        Ind Name:0001Liberty Power Ho Trn: 1090085514Tc | 52,905.21 |
| 04/19 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220418 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000010085487 Eed:220419  Ind ID:8030330933        Ind Name:Liberty Power Holdings                              Merchant Activity Trn: 1090085487Tc | 22,367.03 |
| 04/19 | Orig CO Name:Comed          Orig ID:P360938600 Desc Date:220415 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000028895733 Eed:220419  Ind ID:784087293        Ind Name: Rmr*IV*Cp0069295091 1480002140 Trn: 1088895733Tc | 10,352.46 |
| 04/19 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:          CO Entry Descr:8887465741Sec:CCD    Trace#:104000010085485 Eed:220419 Ind ID:Jazx 18864551        Ind Name:Jazx ACH Processing 8887465741 Trn: 1090085485Tc | 9,591.32 |
| 04/19 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:          CO Entry Descr:8887465741Sec:CCD    Trace#:104000010085484 Eed:220419 Ind ID:Jazx 18864468        Ind Name:Jazx ACH Processing 8887465741 Trn: 1090085484Tc | 1,222.29 |
| 04/19 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:041822 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071758895727 Eed:220419 Ind ID:Bill Pmt        Ind Name:Liberty Power 866-454-6277 Trn: 1088895727Tc | 1,054.75 |



**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/19 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:220418 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000608895719 Eed:220419  Ind ID:Liber60673B         Ind Name:Liberty Power Trn: 1088895719Tc | 462.99 |
| 04/19 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220419 CO Entry Descr:Payments Sec:CCD   Trace#:021000028895729 Eed:220419  Ind ID:000000258024299          Ind Name:Liberty Power Holdings Trn: 1088895729Tc | 418.66 |
| 04/19 | Orig CO Name:Engie Insight     Orig ID:1911701028 Desc Date:    CO Entry Descr:820EFT0001 Sec:CCD   Trace#:111000018895721 Eed:220419 Ind ID:Ef2041811351124     Ind Name:Liberty Power Holdings Rmr*Iv*06903589072        **256.71**\Dtm*003*20220419**\ Trn: 1088895721Tc | 256.71 |
| 04/19 | Orig CO Name:Central Maine PO     Orig ID:3141798693 Desc Date:    CO Entry Descr:Achpaymentsec:CTX   Trace#:211274450085489 Eed:220419 Ind ID:931023600006221       Ind Name:0001Liberty Power Ho Zz9310Supa22041901 Trn: 1090085489Tc | 255.30 |
| 04/19 | Orig CO Name:Ameren     Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD   Trace#:042000018895724 Eed:220419 Ind ID:         Ind Name:Liberty Power Holdings Trn: 1088895724Tc | 221.08 |
| 04/19 | Orig CO Name:Fidelity Express     Orig ID:2751413801 Desc Date:Apr 22 CO Entry Descr:Bill Pay Sec:CCD   Trace#:096016938895717 Eed:220419 Ind ID:9003242          Ind Name:Liberty Power Trn: 1088895717Tc | 210.62 |
| 04/19 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220419 CO Entry Descr:Payments Sec:CCD   Trace#:021000028895731 Eed:220419  Ind ID:000000258024301          Ind Name:Liberty Power Holdings Trn: 1088895731Tc | 118.13 |
| 04/19 | Orig CO Name:Exelon     Orig ID:8188490880 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000020085503 Eed:220419 Ind ID:0000235679       Ind Name:0009Liberty Power CO Trn: 1090085503Tc | 50.97 |
| 04/19 | Orig CO Name:Ameren     Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD   Trace#:042000018895725 Eed:220419 Ind ID:         Ind Name:Liberty Power Holdings Trn: 1088895725Tc | 44.05 |
| 04/19 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220419 CO Entry Descr:Payments Sec:CCD   Trace#:021000028895730 Eed:220419  Ind ID:000000258024300          Ind Name:Liberty Power Holdings Trn: 1088895730Tc | 34.95 |
| 04/19 | Orig CO Name:Exelon     Orig ID:8188490861 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000020085492 Eed:220419 Ind ID:0000228890       Ind Name:0009Liberty Power Ho Trn: 1090085492Tc | 22.06 |
| 04/20 | Lockbox No: 25901 For 25 Items At 16:00 5 Trn: 2100844110Lb | 12,469.07 |
| 04/20 | Orig CO Name:Capturis     Orig ID:1531879364 Desc Date:220419 CO Entry Descr:Jcpenney Sec:CTX   Trace#:042000017065507 Eed:220420 Ind ID:4363         Ind Name:0007Liberty Power Ho Trn: 1107065507Tc | 9,659.77 |
| 04/20 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD   Trace#:104000017065504 Eed:220420 Ind ID:Jazx 18877814       Ind Name:Jazx ACH Processing 8887465741 Trn: 1107065504Tc | 8,224.99 |



April 01, 2022 through April 29, 2022
**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/20 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220419 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000017065502 Eed:220420   Ind ID:8030330933         Ind Name:Liberty Power Holdings                                                Merchant Activity Trn: 1107065502Tc | 6,378.28 |
| 04/20 | Orig CO Name:ACH Processing       Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace:104000017065505 Eed:220420 Ind ID:Jazx 18877838         Ind Name:Jazx ACH Processing 8887465741 Trn: 1107065505Tc | 3,747.06 |
| 04/20 | Orig CO Name:Rochester Gas &       Orig ID:9107592901 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:021000027065498 Eed:220420 Ind ID:930223600008718      Ind Name:0002Liberty Power Ho Zz9302Supa22042001 Trn: 1107065498Tc | 3,635.75 |
| 04/20 | Orig CO Name:Comed           Orig ID:P360938600 Desc Date:220418 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000027732251 Eed:220420   Ind ID:784087293         Ind Name: Rmr*IV*Cp0069295091148000 2141 Trn: 1097732251Tc | 2,219.28 |
| 04/20 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220419 CO Entry Descr:Settlementsec:CCD    Trace#:091000017732237 Eed:220420 Ind ID:2582312351         Ind Name:      2582312351 Payment Date  22110 Trn: 1097732237Tc | 1,705.17 |
| 04/20 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:041922 CO Entry Descr:Bill Pmt Sec:CCD    Trace#:242071757732249 Eed:220420 Ind ID:Bill Pmt           Ind Name:Liberty Power 866-454-6277 Trn: 1097732249Tc | 1,618.89 |
| 04/20 | Orig CO Name:Ameren           Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000017732245 Eed:220420 Ind ID:               Ind Name:Liberty Power Holdings Trn: 1097732245Tc | 829.73 |
| 04/20 | Orig CO Name:Engie Insight       Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000017732242 Eed:220420 Ind ID:Ef2041911141107         Ind Name:Liberty Power Holdings Rmr*IV*58797844389        **630.07**\Dtm*003*20220420**\ Trn: 1097732242Tc | 630.07 |
| 04/20 | Orig CO Name:Ameren           Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000017732246 Eed:220420 Ind ID:               Ind Name:Liberty Power Holdings Trn: 1097732246Tc | 429.07 |
| 04/20 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220420 CO Entry Descr:Payments Sec:CCD    Trace#:021000027732240 Eed:220420   Ind ID:000000258084890         Ind Name:Liberty Power Holdings Trn: 1097732240Tc | 320.81 |
| 04/20 | Orig CO Name:Aes Corporation      Orig ID:9704918002 Desc Date:220420 CO Entry Descr:Payments  Sec:CTX    Trace#:021000027065488 Eed:220420   Ind ID:000011874Usdy22    Ind Name:0008Liberty Power Ho Trn: 1107065488Tc | 109.11 |
| 04/20 | Orig CO Name:Ameren           Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000017732247 Eed:220420 Ind ID:               Ind Name:Liberty Power Holdings Trn: 1097732247Tc | 84.67 |
| 04/20 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220420 CO Entry Descr:Payments  Sec:CCD    Trace#:021000027732239 Eed:220420   Ind ID:000000258084889         Ind Name:Liberty Power Holdings Trn: 1097732239Tc | 28.07 |
| 04/21 | Lockbox No: 25901 For 7 Items At 16:00 5 Trn: 2100265111Lb | 4,301.11 |





April 01, 2022 through April 29, 2022
**Account Number:** ████████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/21 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:220420 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000010255598 Eed:220421   Ind ID:8030330933          Ind Name:Liberty Power Holdings                                          Merchant Activity Trn: 1110255598Tc | 14,880.86 |
| 04/21 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000011064187 Eed:220421 Ind ID:Jazx 18883977          Ind Name:Jazx ACH Processing 8887465741 Trn: 1101064187Tc | 12,189.77 |
| 04/21 | Orig CO Name:Nstar Electric -    Orig ID:1041278810 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000010255600 Eed:220421 Ind ID:7700221          Ind Name:0006Liberty Power Ho Trn: 1110255600Tc | 1,047.47 |
| 04/21 | Orig CO Name:Engie Insight    Orig ID:1911701028 Desc Date:    CO Entry Descr:820EFT0001Sec:CCD    Trace#:111000011064178 Eed:220421 Ind ID:Ef2042011511108    Ind Name:Liberty Power Holdings Rmr*Iv*37751720856          **650.59**\Dtm*003*20220421**\ Trn: 1101064178Tc | 650.59 |
| 04/21 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220421 CO Entry Descr:Payments Sec:CCD    Trace#:021000021064183 Eed:220421   Ind ID:000000258117501          Ind Name:Liberty Power Holdings Trn: 1101064183Tc | 475.50 |
| 04/21 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220421 CO Entry Descr:Payments Sec:CCD    Trace#:021000021064182 Eed:220421   Ind ID:000000258117500          Ind Name:Liberty Power Holdings Trn: 1101064182Tc | 301.12 |
| 04/21 | Orig CO Name:Rockland Electri    Orig ID:4131727729 Desc Date:042022 CO Entry Descr:100666825 Sec:CTX    Trace#:043000260255595 Eed:220421   Ind ID:000125881006668          Ind Name:0001Liberty Power Ho Trn: 1110255595Tc | 139.96 |
| 04/21 | Orig CO Name:Firstenergy Serv    Orig ID:1341968288 Desc Date:220421 CO Entry Descr:Payments Sec:CCD    Trace#:021000021064181 Eed:220421   Ind ID:000000258117499          Ind Name:Liberty Power Holdings Trn: 1101064181Tc | 127.81 |
| 04/21 | Orig CO Name:Ameren    Orig ID:3006936017 Desc Date:    CO Entry Descr:Acctspay Sec:CCD    Trace#:042000011064185 Eed:220421 Ind ID:          Ind Name:Liberty Power Holdings Trn: 1101064185Tc | 47.47 |
| 04/21 | Orig CO Name:Ipay Solutions    Orig ID:9Zzzzzzzzz Desc Date:042022 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071751064189 Eed:220421 Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 1101064189Tc | 6.80 |
| 04/22 | Lockbox No: 25901 For 14 Items At 16:00 5 Trn: 2100250112Lb | 7,610.01 |
| 04/22 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:220421 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000015074629 Eed:220422   Ind ID:8030330933          Ind Name:Liberty Power Holdings                                          Merchant Activity Trn: 1125074629Tc | 21,153.17 |
| 04/22 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000015074594 Eed:220422 Ind ID:Jazx 18889741          Ind Name:Jazx ACH Processing 8887465741 Trn: 1125074594Tc | 8,520.70 |
| 04/22 | Orig CO Name:ACH Processing    Orig ID:2731733336 Desc Date:    CO Entry Descr:8887465741Sec:CCD    Trace#:104000015074595 Eed:220422 Ind ID:Jazx 18889753          Ind Name:Jazx ACH Processing 8887465741 Trn: 1125074595Tc | 5,192.31 |



April 01, 2022 through April 29, 2022

**Account Number:** ▮▮▮▮▮▮▮2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/22 | Orig CO Name:Ipay Solutions     Orig ID:9Zzzzzzzzz Desc Date:042122 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071754804020 Eed:220422 Ind ID:Bill Pmt              Ind Name:Liberty Power 866-454-6277 Trn: 1114804020Tc | 1,191.82 |
| 04/22 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220422 CO Entry Descr:Payments  Sec:CCD   Trace#:021000024804016 Eed:220422  Ind ID:000000258149493      Ind Name:Liberty Power Holdings Trn: 1114804016Tc | 376.55 |
| 04/22 | Orig CO Name:Aes Corporation     Orig ID:9704918002 Desc Date:220422 CO Entry Descr:Payments  Sec:CTX   Trace#:021000025074607 Eed:220422  Ind ID:000012455Usdy22        Ind Name:0008Liberty Power Ho Trn: 1125074607Tc | 289.94 |
| 04/22 | Orig CO Name:Amer Elec 8152     Orig ID:1314271000 Desc Date:Apr 21 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100205074597 Eed:220422  Ind ID:Ap004142971            Ind Name:0008Liberty Power Ho Trn: 1125074597Tc | 88.58 |
| 04/22 | Orig CO Name:Exelon          Orig ID:8188490880 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000025074617 Eed:220422 Ind ID:0000235964       Ind Name:0010Liberty Power CO Trn: 1125074617Tc | 79.71 |
| 04/22 | Orig CO Name:Ameren       Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000014804018 Eed:220422 Ind ID:          Ind Name:Liberty Power Holdings Trn: 1114804018Tc | 0.24 |
| 04/25 | Lockbox No: 25901 For 46 Items At 16:00 5 Trn: 2100751115Lb | 19,889.47 |
| 04/25 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:220422 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000019795447 Eed:220425  Ind ID:8030330933       Ind Name:Liberty Power Holdings                   Merchant Activity Trn: 1159795447Tc | 10,532.80 |
| 04/25 | Orig CO Name:Engie Insight     Orig ID:1911701028 Desc Date:     CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000014007104 Eed:220425 Ind ID:Ef2042211061116      Ind Name:Liberty Power Holdings Rmr*Iv*59523350476        **310.44**\Dtm*003*20220425**\ Trn: 1124007104Tc | 7,627.85 |
| 04/25 | Orig CO Name:DE Ohio Other El     Orig ID:9310240030 Desc Date:     CO Entry Descr:EDI Pmt Pssec:CTX   Trace#:043000099795420 Eed:220425 Ind ID:Ap0001717593      Ind Name:0007Liberty Power Ho Trn: 1159795420Tc | 4,059.66 |
| 04/25 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:220423 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000019795416 Eed:220425  Ind ID:8030330933       Ind Name:Liberty Power Holdings                   Merchant Activity Trn: 1159795416Tc | 2,009.80 |
| 04/25 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:220422 CO Entry Descr:Settlementsec:CCD   Trace#:091000019795414 Eed:220425 Ind ID:2582312351      Ind Name:     2582312351 Payment Date  22113 Trn: 1159795414Tc | 1,754.49 |
| 04/25 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD   Trace#:104000014007102 Eed:220425 Ind ID:Jazx 18895613      Ind Name:Jazx ACH Processing 8887465741 Trn: 1124007102Tc | 1,545.56 |
| 04/25 | Orig CO Name:Comed          Orig ID:P360938600 Desc Date:220421 CO Entry Descr:Ucbpor_Paysec:CCD   Trace#:111000024007092 Eed:220425  Ind ID:784087293      Ind Name:Liberty Power Holdings Rmr*Iv*Cp0069295091148000142 Trn: 1124007092Tc | 1,459.78 |





April 01, 2022 through April 29, 2022

**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/25 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220423 CO Entry Descr:Settlementsec:CCD    Trace#:091000019795445 Eed:220425 Ind ID:2582312351        Ind Name:    2582312351 Payment Date  22115 Tm: 1159795445Tc | 1,322.08 |
| 04/25 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000014007101 Eed:220425 Ind ID:Jazx 18895611        Ind Name:Jazx ACH Processing 8887465741 Tm: 1124007101Tc | 808.17 |
| 04/25 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220424 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000019795418 Eed:220425   Ind ID:8030330933        Ind Name:Liberty Power Holdings                                    Merchant Activity Trn: 1159795418Tc | 406.96 |
| 04/25 | Orig CO Name:Ameren      Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000014007097 Eed:220425 Ind ID:          Ind Name:Liberty Power Holdings Trn: 1124007097Tc | 288.14 |
| 04/25 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220423 CO Entry Descr:Payments  Sec:CCD    Trace#:021000024007087 Eed:220425   Ind ID:000000258179473        Ind Name:Liberty Power Holdings Trn: 1124007087Tc | 267.23 |
| 04/25 | Orig CO Name:Ipay Solutions        Orig ID:9Zzzzzzzzz Desc Date:042222 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071754007099 Eed:220425 Ind ID:Bill Pmt        Ind Name:Liberty Power 866-454-6277 Tm: 1124007099Tc | 164.00 |
| 04/25 | Orig CO Name:Ameren      Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000014007095 Eed:220425 Ind ID:          Ind Name:Liberty Power Holdings Trn: 1124007095Tc | 161.60 |
| 04/25 | Orig CO Name:Ameren      Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000014007096 Eed:220425 Ind ID:          Ind Name:Liberty Power Holdings Trn: 1124007096Tc | 74.88 |
| 04/25 | Orig CO Name:Ppl Electric Uti      Orig ID:Fp20001802 Desc Date:        CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000039795429 Eed:220425 Ind ID:000039922        Ind Name:0014Liberty Power Ho Trn: 1159795429Tc | 50.27 |
| 04/25 | Orig CO Name:Exelon        Orig ID:8188490880 Desc Date:        CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000029795403 Eed:220425 Ind ID:0000236095        Ind Name:0009Liberty Power CO Trn: 1159795403Tc | 43.14 |
| 04/25 | Orig CO Name:Peco Energy Comp      Orig ID:1230970240 Desc Date:220421 CO Entry Descr:Pecochoicesec:CCD Trace#:111000014007089 Eed:220425   Ind ID:784087293        Ind Name:        Rmr*I V*Liberty80042758 Trn: 1124007089Tc | 19.41 |
| 04/26 | Lockbox No: 25901 For 19 Items At 16:00 5 Tm: 2100559116Lb | 12,367.85 |
| 04/26 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220425 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000016976207 Eed:220426   Ind ID:8030330933        Ind Name:Liberty Power Holdings                                    Merchant Activity Trn: 1166976207Tc | 15,388.63 |
| 04/26 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220426 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025943284 Eed:220426   Ind ID:000000258231169        Ind Name:Liberty Power Holdings Trn: 1155943284Tc | 11,555.37 |



April 01, 2022 through April 29, 2022

**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/26 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000015943275 Eed:220426 Ind ID:Jazx 18901936      Ind Name:Jazx ACH Processing 8887465741 Trn: 1155943275Tc | 7,537.79 |
| 04/26 | Orig CO Name:Comed      Orig ID:P360938600 Desc Date:220422 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000025943281 Eed:220426   Ind ID:784087293      Ind Name: Rmr*IV*Cp0069295091148000214 3 Trn: 1155943281Tc | 5,700.12 |
| 04/26 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220426 CO Entry Descr:Settlementsec:CCD    Trace#:091000016315670 Eed:220426 Ind ID:2582312351      Ind Name:      2582312351 Payment Date  22116 Trn: 1166315670Tc | 4,244.34 |
| 04/26 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD    Trace#:104000015943274 Eed:220426 Ind ID:Jazx 18901882      Ind Name:Jazx ACH Processing 8887465741 Trn: 1155943274Tc | 1,458.59 |
| 04/26 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:042522 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071155943279 Eed:220426 Ind ID:Bill Pmt      Ind Name:Liberty Power 866-454-6277 Trn: 1155943279Tc | 1,017.05 |
| 04/26 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220426 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025943285 Eed:220426   Ind ID:000000258231170      Ind Name:Liberty Power Holdings Trn: 1155943285Tc | 517.09 |
| 04/26 | Orig CO Name:Ameren      Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000015943290 Eed:220426 Ind ID:      Ind Name:Liberty Power Holdings Trn: 1155943290Tc | 494.53 |
| 04/26 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220426 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025943287 Eed:220426   Ind ID:000000258231172      Ind Name:Liberty Power Holdings Trn: 1155943287Tc | 407.25 |
| 04/26 | Orig CO Name:Nstar Electric -      Orig ID:1041278810 Desc Date:      CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000016976209 Eed:220426 Ind ID:7714621      Ind Name:0006Liberty Power Ho Trn: 1166976209Tc | 327.54 |
| 04/26 | Orig CO Name:Ameren      Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000015943289 Eed:220426 Ind ID:      Ind Name:Liberty Power Holdings Trn: 1155943289Tc | 302.20 |
| 04/26 | Orig CO Name:Ameren      Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000015943291 Eed:220426 Ind ID:      Ind Name:Liberty Power Holdings Trn: 1155943291Tc | 219.27 |
| 04/26 | Orig CO Name:Fidelity Express      Orig ID:2751413801 Desc Date:Apr 22 CO Entry Descr:Bill Pay  Sec:CCD    Trace#:096016935943277 Eed:220426 Ind ID:9003242      Ind Name:Liberty Power Trn: 1155943277Tc | 120.78 |
| 04/26 | Orig CO Name:Firstenergy Serv      Orig ID:1341968288 Desc Date:220426 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025943286 Eed:220426   Ind ID:000000258231171      Ind Name:Liberty Power Holdings Trn: 1155943286Tc | 99.57 |
| 04/26 | Orig CO Name:Central Maine PO      Orig ID:3141798693 Desc Date:      CO Entry Descr:Achpaymentsec:CTX    Trace#:211274456976217 Eed:220426 Ind ID:931023600006555      Ind Name:0001Liberty Power Ho Zz9310Supa22042601 Trn: 1166976217Tc | 54.12 |





April 01, 2022 through April 29, 2022

**Account Number:** ████████2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/26 | Orig CO Name:Natgridusaservco     Orig ID:1041663150 Desc Date:     CO Entry Descr:Niagara Mosec:CTX    Trace#:028000086976220 Eed:220426 Ind ID:81000352342023     Ind Name:0005Liberty Power Ho Direct Deposit Trn: 1166976220Tc | 5.81 |
| 04/27 | Lockbox No: 25901 For 24 Items At 16:00 5 Trn: 2100046117Lb | 6,474.21 |
| 04/27 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD    Trace#:104000011227440 Eed:220427 Ind ID:Jazx 18916273     Ind Name:Jazx ACH Processing 8887465741 Trn: 1171227440Tc | 26,597.54 |
| 04/27 | Orig CO Name:ACH Processing     Orig ID:2731733336 Desc Date:     CO Entry Descr:8887465741Sec:CCD    Trace#:104000011227439 Eed:220427 Ind ID:Jazx 18916221     Ind Name:Jazx ACH Processing 8887465741 Trn: 1171227439Tc | 4,069.67 |
| 04/27 | Orig CO Name:Nstar Elect- Wes     Orig ID:1041961130 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX    Trace#:051000011227472 Eed:220427 Ind ID:1405141     Ind Name:0006Liberty Power Ho Trn: 1171227472Tc | 3,870.85 |
| 04/27 | Orig CO Name:Zoetis Services     Orig ID:1460572157 Desc Date:     CO Entry Descr:2001008972Sec:CTX    Trace#:111000021227453 Eed:220427 Ind ID:2001008972     Ind Name:0015Liberty Power Ho Trn: 1171227453Tc | 3,399.64 |
| 04/27 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:220426 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000011227470 Eed:220427   Ind ID:8030330933     Ind Name:Liberty Power Holdings     Merchant Activity Trn: 1171227470Tc | 3,197.98 |
| 04/27 | Orig CO Name:Comed     Orig ID:P360938600 Desc Date:220425 CO Entry Descr:Ucbpor_Paysec:CCD    Trace#:111000022486937 Eed:220427   Ind ID:784087293     Ind Name: Rmr*IV*Cp0069295091148000214 4 Trn: 1162486937Tc | 3,176.79 |
| 04/27 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:220427 CO Entry Descr:Settlementsec:CCD    Trace#:091000019418459 Eed:220427 Ind ID:2582312351     Ind Name:     2582312351 Payment Date  22117 Trn: 1179418459Tc | 2,626.69 |
| 04/27 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220427 CO Entry Descr:Payments Sec:CCD    Trace#:021000022486934 Eed:220427   Ind ID:000000258280354     Ind Name:Liberty Power Holdings Trn: 1162486934Tc | 424.08 |
| 04/27 | Orig CO Name:Ipay Solutions     Orig ID:9Zzzzzzzzz Desc Date:042622 CO Entry Descr:Bill Pmt  Sec:CCD    Trace#:242071752486940 Eed:220427 Ind ID:Bill Pmt     Ind Name:Liberty Power 866-454-6277 Trn: 1162486940Tc | 368.14 |
| 04/27 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220427 CO Entry Descr:Payments  Sec:CCD    Trace#:021000022486935 Eed:220427   Ind ID:000000258280355     Ind Name:Liberty Power Holdings Trn: 1162486935Tc | 325.33 |
| 04/27 | Orig CO Name:Exelon     Orig ID:8188490861 Desc Date:     CO Entry Descr:Corp Pymntsec:CTX    Trace#:111000021227442 Eed:220427 Ind ID:0000229340     Ind Name:0009Liberty Power Ho Trn: 1171227442Tc | 274.96 |
| 04/27 | Orig CO Name:Ameren     Orig ID:3006936017 Desc Date:     CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000012486932 Eed:220427 Ind ID:     Ind Name:Liberty Power Holdings Trn: 1162486932Tc | 145.80 |



April 01, 2022 through April 29, 2022
**Account Number:** ▉▉▉▉2233

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/27 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000012486930 Eed:220427 Ind ID:                Ind Name:Liberty Power Holdings Trn: 1162486930Tc | 122.05 |
| 04/27 | Orig CO Name:Ppl Electric Uti        Orig ID:Fp20001802 Desc Date:        CO Entry Descr:Edipaymts Sec:CTX    Trace#:031000031227426 Eed:220427 Ind ID:000040257        Ind Name:0011Liberty Power Ho Trn: 1171227426Tc | 119.77 |
| 04/27 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000012486931 Eed:220427 Ind ID:                Ind Name:Liberty Power Holdings Trn: 1162486931Tc | 48.56 |
| 04/27 | Orig CO Name:Aes Corporation        Orig ID:9704918002 Desc Date:220427 CO Entry Descr:Payments Sec:CTX    Trace#:021000021227480 Eed:220427  Ind ID:000012837Usdy22        Ind Name:0008Liberty Power Ho Trn: 1171227480Tc | 26.14 |
| 04/28 | Lockbox No: 25901 For 15 Items At 16:00 5 Trn: 2100696118Lb | 14,352.09 |
| 04/28 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000011493806 Eed:220428 Ind ID:Jazx 18921919        Ind Name:Jazx ACH Processing 8887465741 Trn: 1171493806Tc | 8,752.52 |
| 04/28 | Orig CO Name:Merchant Service        Orig ID:1841010148 Desc Date:220427 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000010725262 Eed:220428  Ind ID:8030330933        Ind Name:Liberty Power Holdings                                Merchant Activity Trn: 1180725262Tc | 6,531.82 |
| 04/28 | Orig CO Name:ACH Processing        Orig ID:2731733336 Desc Date:        CO Entry Descr:8887465741Sec:CCD    Trace#:104000011493807 Eed:220428 Ind ID:Jazx 18921928        Ind Name:Jazx ACH Processing 8887465741 Trn: 1171493807Tc | 3,588.07 |
| 04/28 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:220428 CO Entry Descr:Payments Sec:CCD    Trace#:021000021493802 Eed:220428  Ind ID:000000258287210        Ind Name:Liberty Power Holdings Trn:1171493802Tc | 3,447.85 |
| 04/28 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:220428 CO Entry Descr:Payments Sec:CCD    Trace#:021000021493803 Eed:220428  Ind ID:000000258287211        Ind Name:Liberty Power Holdings Trn:1171493803Tc | 726.12 |
| 04/28 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:220428 CO Entry Descr:Settlementsec:CCD    Trace#:091000014520929 Eed:220428 Ind ID:2582312351        Ind Name:        2582312351 Payment Date 22118 Trn: 1184520929Tc | 697.47 |
| 04/28 | Orig CO Name:Firstenergy Serv        Orig ID:1341968288 Desc Date:220428 CO Entry Descr:Payments Sec:CCD    Trace#:021000021493804 Eed:220428  Ind ID:000000258287212        Ind Name:Liberty Power Holdings Trn:1171493804Tc | 529.26 |
| 04/28 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:220428 Entry Descr:Acctspay  Sec:CCD    Trace#:042000011493799 Eed:220428 Ind ID:                Ind Name:Liberty Power Holdings Trn: 1171493799Tc | 174.03 |
| 04/28 | Orig CO Name:Ameren        Orig ID:3006936017 Desc Date:        CO Entry Descr:Acctspay  Sec:CCD    Trace#:042000011493800 Eed:220428 Ind ID:                Ind Name:Liberty Power Holdings Trn: 1171493800Tc | 82.87 |





April 01, 2022 through April 29, 2022

**Account Number:** ██████2233

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/28 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:042722 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071751493809 Eed:220428 Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 1171493809Tc | 81.62 |
| 04/29 | Lockbox No: 25901 For 15 Items At 16:00 5 Trn: 2101065119Lb | 7,959.72 |
| 04/29 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:220428 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000017831913 Eed:220429   Ind ID:8030330933          Ind Name:Liberty Power Holdings                                    Merchant Activity Trn: 1197831913Tc | 19,910.53 |
| 04/29 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD   Trace#:104000015619506 Eed:220429 Ind ID:Jazx 18927341          Ind Name:Jazx ACH Processing 8887465741 Trn: 1185619506Tc | 10,377.57 |
| 04/29 | Orig CO Name:ACH Processing      Orig ID:2731733336 Desc Date:      CO Entry Descr:8887465741Sec:CCD   Trace#:104000015619507 Eed:220429 Ind ID:Jazx 18927372          Ind Name:Jazx ACH Processing 8887465741 Trn: 1185619507Tc | 5,387.63 |
| 04/29 | Orig CO Name:Engie Insight     Orig ID:1911701028 Desc Date:      CO Entry Descr:820EFT0001Sec:CCD   Trace#:111000015619501 Eed:220429 Ind ID:Ef2042811151239      Ind Name:Liberty Power Holdings Rmr*IV*64436235470          **1409.48**\Dtm*003*20220429**\ Trn: 1185619501Tc | 2,374.95 |
| 04/29 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:220429 CO Entry Descr:Settlementsec:CCD   Trace#:091000015129031 Eed:220429 Ind ID:2582312351          Ind Name:      2582312351 Payment Date  22119 Trn: 1195129031Tc | 1,312.92 |
| 04/29 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220429 CO Entry Descr:Payments  Sec:CCD   Trace#:021000025619499 Eed:220429   Ind ID:000000258345435      Ind Name:Liberty Power Holdings Trn: 1185619499Tc | 963.50 |
| 04/29 | Orig CO Name:Ipay Solutions      Orig ID:9Zzzzzzzzz Desc Date:042822 CO Entry Descr:Bill Pmt  Sec:CCD   Trace#:242071755619504 Eed:220429 Ind ID:Bill Pmt          Ind Name:Liberty Power 866-454-6277 Trn: 1185619504Tc | 297.82 |
| 04/29 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000015619495 Eed:220429 Ind ID:          Ind Name:Liberty Power Holdings Trn: 1185619495Tc | 128.52 |
| 04/29 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000015619496 Eed:220429 Ind ID:          Ind Name:Liberty Power Holdings Trn: 1185619496Tc | 68.00 |
| 04/29 | Orig CO Name:Firstenergy Serv     Orig ID:1341968288 Desc Date:220429 CO Entry Descr:Payments  Sec:CCD   Trace#:021000025619498 Eed:220429   Ind ID:000000258345434      Ind Name:Liberty Power Holdings Trn: 1185619498Tc | 53.30 |
| 04/29 | Orig CO Name:Ameren          Orig ID:3006936017 Desc Date:      CO Entry Descr:Acctspay  Sec:CCD   Trace#:042000015619494 Eed:220429 Ind ID:          Ind Name:Liberty Power Holdings Trn: 1185619494Tc | 16.72 |
| **Total** | | **$1,055,082.66** |



April 01, 2022 through April 29, 2022

**Account Number:** ████████2233

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011910400Xf | $40,796.14 |
| 04/04 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0012110400Xf | 44,437.43 |
| 04/05 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011470400Xf | 72,586.30 |
| 04/06 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011270400Xf | 57,336.08 |
| 04/07 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011310400Xf | 31,695.97 |
| 04/08 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011630400Xf | 38,092.09 |
| 04/11 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011830400Xf | 58,610.84 |
| 04/12 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0010810400Xf | 56,532.05 |
| 04/13 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011350400Xf | 58,263.74 |
| 04/14 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011510400Xf | 25,654.50 |
| 04/15 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011670400Xf | 32,934.08 |
| 04/18 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011670400Xf | 33,091.62 |
| 04/19 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0010610400Xf | 116,904.25 |
| 04/20 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0012950400Xf | 52,089.79 |
| 04/21 | Deposited Item Returned    Stop Payment   099004530 Sub:0000025901# of Items00001Ck#:0000090072 Dep Amt0000973028    Dep Date041822Ck Amt0000135183 | 1,351.83 |
| 04/21 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011710400Xf | 32,816.63 |
| 04/22 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011610400Xf | 44,503.03 |
| 04/25 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011750400Xf | 52,485.29 |
| 04/26 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0010830400Xf | 61,817.90 |
| 04/27 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011390400Xf | 55,268.20 |
| 04/28 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011770400Xf | 38,963.72 |
| 04/29 | Cash Concentration Transfer Debit To Account ████████9780 Trn: 0011830400Xf | 48,851.18 |
| **Total** | | **$1,055,082.66** |





April 01, 2022 through April 29, 2022

**Account Number:** ██████████2233

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|
| 04/01 | $0.00 | 04/18 | $0.00 |
| 04/04 | $0.00 | 04/19 | $0.00 |
| 04/05 | $0.00 | 04/20 | $0.00 |
| 04/06 | $0.00 | 04/21 | $0.00 |
| 04/07 | $0.00 | 04/22 | $0.00 |
| 04/08 | $0.00 | 04/25 | $0.00 |
| 04/11 | $0.00 | 04/26 | $0.00 |
| 04/12 | $0.00 | 04/27 | $0.00 |
| 04/13 | $0.00 | 04/28 | $0.00 |
| 04/14 | $0.00 | 04/29 | $0.00 |
| 04/15 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2022 through April 29, 2022

**Account Number:** ▉▉▉▉2548

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00004975 WBS 201 211 12022 NNNNNNNNNNN 1 000000000 C2 0000
LPT LLC DBA LPT SP LLC
CUSTOMER DEPOSITS TX ACCOUNTS
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309



## Commercial Checking
## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $278,904.19 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$278,904.19** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank



**CHASE** ◆
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2022 through April 29, 2022
**Account Number:** ▇▇▇▇3760

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00016234 WBS 201 211 12022 NNNNNNNNNNN 1 000000000 C1 0000
LIBERTY POWER HOLDINGS LLC
LC COLLATERAL
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309



## Premium Commercial Money Market

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $4,375,831.64 |  |
| Deposits and Credits | 1 | $28.15 |  |
| Withdrawals and Debits | 1 | $2,700,000.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$1,675,859.79** |  |
| Average Ledger Balance | $3,537,901 |  |  |
| Interest Credited This Period | $28.15 | Interest Credited Year-to-Date | $134.48 |
| Rate(s): | 04/01 to 04/30 at 0.01% |  |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/29 | Interest Payment | $28.15 |
| **Total** |  | **$28.15** |

### Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/21 | Letter of Credit (Debit) The Hanover Insurance Company Massachuctcs-794987 Cref Nuscgs0160260014 Tm: 9901727270Lc YOUR REF:  NUSCGS0160260014 | $2,700,000.00 |
| **Total** |  | **$2,700,000.00** |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no
change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



April 01, 2022 through April 29, 2022

**Account Number:** ████████3760

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 04/21 | $1,675,831.64 | 04/29 | $1,675,859.79 |



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2022 through April 29, 2022
**Account Number:** ███████9199

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00026641 WBS 201 211 12022 NNNNNNNNNNN  1 000000000 80 0000
LIBERTY POWER HOLDINGS LLC
OPERATING ACCOUNT
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $115,240.30 | |
| Deposits and Credits | 11 | $1,809,428.51 | |
| Withdrawals and Debits | 51 | $1,470,756.22 | |
| Checks Paid | 70 | $56,242.35 | |
| **Ending Ledger Balance** | | **$397,670.24** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 4821200091Jo YOUR REF: ATS OF 22/04/01 | $211,482.49 |
| 04/01 | Book Transfer Credit B/O: Icap Energy LLC Louisville KY 40223-4035 US Ref: Deal #4010800 Was Cancelled 1/25/22And Was Previously Paid Trn: 7420200091Jo YOUR REF: ATS OF 22/04/01 | 18,221.79 |
| 04/06 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 4948200096Jo YOUR REF: ATS OF 22/04/06 | 180,190.76 |
| 04/08 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 1809500098Jo YOUR REF: ATS OF 22/04/08 | 137,446.68 |
| 04/14 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 3456200104Jo YOUR REF: ATS OF 22/04/14 | 289,726.88 |
| 04/20 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 3005900110Jo YOUR REF: ATS OF 22/04/20 | 225,669.18 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/20 | Orig CO Name:Liberty Power Ho      Orig ID:9699199003 Desc Date:       CO Entry Descr:Rtn Offsetsec:CCD    Trace#:021000027065485 Eed:220420 Ind ID:9699199003             Ind Name:Liberty Power Ho        EFT Return Items Offset For File Da Te     04/20/22 Origin# 9090209001  Blk#110 Trn: 1107065485Tc | 630.34 |
| 04/22 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 4763300112Jo YOUR REF:  ATS OF 22/04/22 | 509,347.95 |
| 04/27 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 3049500117Jo YOUR REF:  ATS OF 22/04/27 | 9,407.06 |
| 04/27 | Book Transfer Credit B/O: JPMC Cb Funds Transfer Same Day Tampa FL 33610-9128 US Org: Aba/122000496 Mufg Union Bank, N.A Ref:/Bnf/Our Ref Jpm220427-008687 Chaseref0621970117Ff Rtn Dtd 04/27/202 2 Trn 4717600117Jo As Need Valid 1 0 Digit Bnf A\C No Trn: 5452600117Hh YOUR REF:  IT | 350.27 |
| 04/29 | Book Transfer Credit B/O: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 5040100119Jo YOUR REF:  ATS OF 22/04/29 | 226,955.11 |
| **Total** | | **$1,809,428.51** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Fedwire Debit Via: City Nb of Fla/066004367 A/C: Genovese Joblove & Battista, P.A. US Imad: 0401B1Qgc01C015917 Trn: 7304700091Jo YOUR REF:  PROFESS FEE ESCR | $100,000.00 |
| 04/01 | Fedwire Debit Via: Comm Bk/101000019 A/C: Pfs Financing Corporation US Ref:/Bnf/Acct. #Fls-122083 Imad: 0401B1Qgc01C015914 Trn: 7304800091Jo YOUR REF:  NONREF | 5,965.42 |
| 04/01 | Orig CO Name:Liberty Power Ho      Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000025478943 Eed:220401 Ind ID:9699199003             Ind Name:EFT File Name: Rp0912R      ACH Offset Origin#:9090209001  CO E Ff Date: 22/04/01 220401 Rp0912Rl Trn: 0915478943Tc | 87,855.23 |
| 04/04 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:220331 CO Entry Descr:Merch Fee Sec:CCD    Trace#:042000014201188 Eed:220404  Ind ID:8030330933             Ind Name:Liberty Power Holdings                         Merchant Activity Trn: 0944201188Tc | 6,592.93 |
| 04/04 | Orig CO Name:Icheckgatewaycom      Orig ID:2731733336 Desc Date: CO Entry Descr:8887465741Sec:CCD    Trace#:091408594201185 Eed:220404  Ind ID:2060Ddcfd36D             Ind Name:Liberty Power Holdings                         8887465741 Trn: 0944201185Tc | 350.31 |
| 04/04 | Orig CO Name:Icheckgatewaycom      Orig ID:2731733336 Desc Date: CO Entry Descr:8887465741Sec:CCD    Trace#:091408594201186 Eed:220404   Ind ID:Ec19C5D59B31             Ind Name:Liberty Power Holdings                         8887465741 Trn: 0944201186Tc | 70.02 |
| 04/04 | Letter of Credit (Debit) Jersey Central Power & Light Company,Ctcs-217200 Cref Nuscgs0135980010 Trn: 9901708103Lc YOUR REF:  NUSCGS0135980010 | 250.00 |
| 04/04 | Letter of Credit (Debit) California Independent System Operatorctcs-247936 Cref Nuscgs0169810010 Trn: 9901708108Lc YOUR REF:  NUSCGS0169810010 | 250.00 |



April 01, 2022 through April 29, 2022

**Account Number:** ███████9199



## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/06 | Chips Debit Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corpohong Kong Hong Kong Hk Ben: Infinit-O Global, Limited Hk Ssn: 0448190 Trn: 5262800096Jo YOUR REF: THRID PARTY SERV | 10,550.00 |
| 04/06 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: ADP Wage Pay Trn: 5374700096Jo YOUR REF: 8450046994 | 157,955.70 |
| 04/06 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000021865789 Eed:220406 Ind ID:9699199003        Ind Name:EFT File Name: Rp09627    ACH Offset Origin#:9090209001  CO E Ff Date: 22/04/06 220406 Rp09627G Trn: 0961865789Tc | 39.73 |
| 04/07 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust Wilmington, DE 19801 USA Ref:/Bnf/6850200071 ADP - Tax Imad: 0407B1Qgc01C004523 Trn: 0660900097Fg YOUR REF: 6850200071 | 1,063.88 |
| 04/08 | Fedwire Debit Via: City Nb of Fla/066004367 A/C: Genovese Joblove & Battista, P.A. US Imad: 0408B1Qgc07C013535 Trn: 5191900098Jo YOUR REF: PROFESS FEE ESCR | 60,000.00 |
| 04/08 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000024743746 Eed:220408 Ind ID:9699199003        Ind Name:EFT File Name: Rp0981U    ACH Offset Origin#:9090209001  CO E Ff Date: 22/04/08 220408 Rp0981Ug Trn: 0984743746Tc | 69,357.42 |
| 04/08 | Letter of Credit (Debit) Stal Funds Adjust Nuscgn115370 Cref Ctcs-289951 Trn: 9901713933Lc YOUR REF: CTCS-289951 | 125.00 |
| 04/14 | Fedwire Debit Via: City Nb of Fla/066004367 A/C: Genovese Joblove & Battista, P.A. US Imad: 0414B1Qgc08C019561 Trn: 9518900104Jo YOUR REF: PROFESS FEE ESCR | 60,000.00 |
| 04/14 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Genesys Cloud Services Inc. US Ref:/Time/16:48 Imad: 0414B1Qgc06C017921 Trn: 9519100104Jo YOUR REF: PURECLOUD SERVIC | 12,045.33 |
| 04/14 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Ice US OTC Commodity Mkts LLC US Ref:/Bnf/Acct. # 8623199463/Time/16:48 Imad: 0414B1Qgc02C013016 Trn: 9519200104Jo YOUR REF: WHOLESALE | 10,790.00 |
| 04/14 | Book Transfer Debit A/C: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Trn: 9519400104Jo YOUR REF: SOFTWARE | 7,457.38 |
| 04/14 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Customized Energy Solutions US Imad: 0414B1Qgc02C013019 Trn: 9519000104Jo YOUR REF: WHOLESALE | 5,145.49 |
| 04/14 | Book Transfer Debit A/C: Shane Mcdonald Bradenton FL 34208-5077 US Trn: 9519500104Jo YOUR REF: EXPENSES | 5,703.50 |
| 04/14 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: Pjm Enviormental Information Servicus Imad: 0414B1Qgc07C019063 Trn: 9519300104Jo YOUR REF: PJM GATS | 21.24 |
| 04/14 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027985703 Eed:220414 Ind ID:9699199003        Ind Name:EFT File Name: Rp10434    ACH Offset Origin#:9090209001  CO E Ff Date: 22/04/14 220414 Rp104346 Trn: 1047985703Tc | 117,955.28 |



April 01, 2022 through April 29, 2022
**Account Number:** ▮▮▮▮▮9199

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/14 | Orig CO Name:Liberty Power Ho     Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Maine Tax Sec:CCD    Trace#:021000027985700 Eed:220414  Ind ID:9699199003         Ind Name:EFT File Name: Rp10434    ACH Offset Origin#:9090209001 CO E Ff Date: 22/04/14 220414 Rp104345 Trn: 1047985700Tc | 15.90 |
| 04/15 | Fedwire Debit Via: Verabk NA Hendersn/111903151 A/C: Eisenbach Consulting, LLC Ref: Ebc Imad: 0415B1Qgc07C002259 Trn: 9521100104Jo YOUR REF:  NONREF | 2,728.89 |
| 04/15 | Fedwire Debit Via: Webster Bank CT/211170101 A/C: Titan Energy New England, Inc. Ref: Ten Imad: 0415B1Qgc04C001749 Trn: 9520800104Jo YOUR REF:  NONREF | 1,235.01 |
| 04/15 | Fedwire Debit Via: Austin Bk NA Jacks/113103276 A/C: Curtis Clark Energy Services, LLC Ref: Cur Imad: 0415B1Qgc06C001959 Trn: 9520700104Jo YOUR REF:  NONREF | 253.20 |
| 04/15 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Amerex Brokers LLC-Retail US Ref:/Time/03:56 Imad: 0415B1Qgc06C000618 Trn: 9521000104Jo YOUR REF:  COMMISSIONS | 251.54 |
| 04/15 | Book Transfer Debit A/C: International Marketing Concepts Downers Grove IL 60515-1526 US Trn: 9521200104Jo YOUR REF:  COMMISSIONS | 151.78 |
| 04/15 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Sprague Energ US Ref:/Time/03:56 Imad: 0415B1Qgc03C000552 Trn: 9521300104Jo YOUR REF:  COMMISSIONS | 81.76 |
| 04/15 | Fedwire Debit Via: TD Bank, NA/211370545 A/C: Zentility, Inc. US Imad: 0415B1Qgc08C002516 Trn: 9520900104Jo YOUR REF:  COMMISSIONS | 78.50 |
| 04/15 | Book Transfer Debit A/C: Pes Brokers Inc Richmond TX 77406-2024 US Trn: 9521400104Jo YOUR REF:  COMMISSIONS | 52.33 |
| 04/15 | Account Analysis Settlement Charge | 4,840.69 |
| 04/18 | Orig CO Name:Liberty Power Ho     Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:PA Taxes  Sec:CCD    Trace#:021000028445761 Eed:220418  Ind ID:9699199003         Ind Name:EFT File Name: Rp10803    ACH Offset Origin#:9090209001 CO E Ff Date: 22/04/18 220418 Rp10803A Trn: 1088445761Tc | 55,629.73 |
| 04/20 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: ADP Wage Pay Trn: 6322700110Jo YOUR REF:  5900213542 | 146,979.94 |
| 04/20 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Lumen US Ref:/Time/16:15 Imad: 0420B1Qgc07C016375 Trn: 6333500110Jo YOUR REF:  TELEPHONE / INTE | 2,112.46 |
| 04/21 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust Wilmington, DE 19801 USA Ref:/Bnf/5050223358 ADP - Tax Imad: 0421B1Qgc03C005292 Trn: 0714020111Fg YOUR REF:  5050223358 | 1,037.78 |
| 04/22 | Book Transfer Debit A/C: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Ref: N/A Trn: 4987600112Jo YOUR REF:  NONREF | 82,814.22 |
| 04/22 | Fedwire Debit Via: City Nb of Fla/066004367 A/C: Genovese Joblove & Battista, P.A. US Imad: 0422B1Qgc07C011347 Trn: 4987700112Jo YOUR REF:  PROFESS FEE ESCR | 60,000.00 |
| 04/22 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: ADP, Inc. US Imad: 0422B1Qgc05C009175 Trn: 4987800112Jo YOUR REF:  PAYROLL PROCESSI | 417.45 |



April 01, 2022 through April 29, 2022
**Account Number:** ████████9199



## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/22 | Fedwire Debit Via: Pac Western Bk CA/122238200 A/C: Stretto US Imad: 0422B1Qgc08C010627 Trn: 4988000112Jo YOUR REF: PROFESSIONAL SVC | 36,316.03 |
| 04/22 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000023712296 Eed:220422 Ind ID:9699199003    Ind Name:EFT File Name: Rp1121B    ACH Offset Origin#:9090209001 CO E Ff Date: 22/04/22 220422 Rp1121Ba Trn: 1123712296Tc | 148,430.57 |
| 04/25 | Letter of Credit (Debit) Stal Funds Adjust Nuscgn120139 Cref Ctcs-247936 Trn: 9901729674Lc YOUR REF: CTCS-247936 | 125.00 |
| 04/27 | Book Transfer Debit A/C: Bank of Ireland Dublin 1 Ireland Ie Trn: 4717300117Jo YOUR REF: QA | 999.68 |
| 04/27 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: DE Lage Laden Financial Services, Ius Ref:/Bnf/Acct. #1350306 - Liberty Power Imad: 0427B1Qgc06C009063 Trn: 4717200117Jo YOUR REF: IT SERVERS | 2,803.18 |
| 04/27 | Fedwire Debit Via: Hsbc USA/021001088 A/C: Softwareone US Imad: 0427B1Qgc06C009069 Trn: 4717400117Jo YOUR REF: IT SERVICES | 963.76 |
| 04/27 | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: J2 Cloud Services, LLC US Ref:/Bnf/Customer No.17896/Time/13:40 Imad: 0427B1Qgc03C005980 Trn: 4717600117Jo YOUR REF: IT | 350.27 |
| 04/27 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:NY Tax    Sec:CCD    Trace#:021000021182143 Eed:220427 Ind ID:9699199003    Ind Name:EFT File Name: Rp1171T    ACH Offset Origin#:9090209001 CO E Ff Date: 22/04/27 220427 Rp1171T3 Trn: 1171182143Tc | 2,838.67 |
| 04/29 | Fedwire Debit Via: City Nb of Fla/066004367 A/C: Genovese Joblove & Battista, P.A. US Imad: 0429B1Qgc08C043720 Trn: 6678900119Jo YOUR REF: PROFESS FEE ESCR | 60,000.00 |
| 04/29 | Fedwire Debit Via: Svb Boston Pvt/011002343 A/C: Gray & Company LLC US Imad: 0429B1Qgc08C043721 Trn: 6678800119Jo YOUR REF: INDEPT DIRECTOR | 30,000.00 |
| 04/29 | Orig CO Name:Liberty Power Ho    Orig ID:9699199003 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000026435812 Eed:220429 Ind ID:9699199003    Ind Name:EFT File Name: Rp1192E    ACH Offset Origin#:9090209001 CO E Ff Date: 22/04/29 220429 Rp1192Ex Trn: 1196435812Tc | 109,704.02 |
| **Total** | | **$1,470,756.22** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 8992 | 04/25 | $905.00 | 9612* | 04/27 | $3.90 | 9761* | 04/20 | $5.02 |
| 9055* | 04/25 | $445.00 | 9644* | 04/05 | $57.00 | 9764* | 04/05 | $150.90 |
| 9307* | 04/05 | $93.26 | 9663* | 04/04 | $249.38 | 9772* | 04/04 | $313.44 |
| 9324* | 04/25 | $629.33 | 9670* | 04/04 | $150.00 | 9777* | 04/04 | $10.00 |
| 9370* | 04/25 | $65.00 | 9688* | 04/11 | $216.22 | 9779* | 04/14 | $174.92 |
| 9507* | 04/05 | $535.56 | 9690* | 04/11 | $93.89 | 9780 | 04/05 | $47.01 |
| 9516* | 04/27 | $5.20 | 9703* | 04/22 | $1.35 | 9784* | 04/25 | $606.00 |
| 9551* | 04/04 | $55.34 | 9708* | 04/08 | $52.18 | 9785 | 04/08 | $2,000.00 |
| 9569* | 04/08 | $120.58 | 9727* | 04/08 | $303.63 | 9790* | 04/19 | $260.20 |
| 9589* | 04/04 | $199.74 | 9728 | 04/06 | $600.66 | 9791 | 04/28 | $229.00 |
| 9598* | 04/01 | $168.34 | 9734* | 04/29 | $0.78 | 9792 | 04/01 | $741.88 |
| 9606* | 04/22 | $70.67 | 9740* | 04/26 | $382.30 | 9793 | 04/01 | $198.19 |



April 01, 2022 through April 29, 2022

**Account Number:** ████████9199

## Checks Paid  *(continued)*

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|-------|-----------|--------|-------|-----------|--------|-------|-----------|--------|
| 9798* | 04/04 | $151.48 | 9814 | 04/11 | $2.84 | 9858 | 04/18 | $4,887.15 |
| 9799 | 04/04 | $102.60 | 9815 | 04/14 | $300.00 | 9859 | 04/19 | $1,170.00 |
| 9802* | 04/11 | $14,510.68 | 9816 | 04/14 | $300.00 | 9860 | 04/18 | $38.20 |
| 9803 | 04/12 | $70.87 | 9847* | 04/21 | $105.40 | 9861 | 04/26 | $52.93 |
| 9804 | 04/11 | $210.81 | 9848 | 04/22 | $119.27 | 9862 | 04/20 | $480.40 |
| 9805 | 04/07 | $449.76 | 9852* | 04/21 | $243.05 | 9863 | 04/21 | $49.80 |
| 9807* | 04/11 | $428.40 | 9853 | 04/21 | $8.95 | 9864 | 04/19 | $2,759.32 |
| 9809* | 04/11 | $669.20 | 9854 | 04/20 | $237.28 | 9865 | 04/19 | $6,787.58 |
| 9810 | 04/13 | $5,000.00 | 9855 | 04/21 | $532.01 | 9876* | 04/27 | $0.80 |
| 9811 | 04/11 | $17.24 | 9856 | 04/19 | $2,576.00 | 9877 | 04/29 | $3,441.20 |
| 9812 | 04/11 | $10.31 | 9857 | 04/20 | $353.15 | 9880* | 04/28 | $25.30 |
| 9813 | 04/29 | $9.50 | | | | | | |

**Total      70 check(s)**                                                    **$56,242.35**
\* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 04/01 | $150,015.52 | 04/18 | $134,064.95 |
| 04/04 | $141,420.28 | 04/19 | $120,511.85 |
| 04/05 | $140,687.45 | 04/20 | $196,492.22 |
| 04/06 | $151,732.12 | 04/21 | $194,515.23 |
| 04/07 | $150,218.48 | 04/22 | $375,693.62 |
| 04/08 | $155,706.35 | 04/25 | $372,918.29 |
| 04/11 | $139,546.76 | 04/26 | $372,483.06 |
| 04/12 | $139,475.89 | 04/27 | $374,124.93 |
| 04/13 | $134,475.89 | 04/28 | $373,870.63 |
| 04/14 | $204,293.73 | 04/29 | $397,670.24 |
| 04/15 | $194,620.03 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



April 01, 2022 through April 29, 2022

**Account Number:** ███████ 9199



Liberty Power Holdings LLC
Operating Account

## Expired Stop Payments

Account Number  ███████ 9199                                           Bank Number:  201

The following Stop Payments will expire on the date in the Date Expires column and will not automatically renew.

| Date Entered | Date Expires | Low Range or Check Number | High Range or Amount |
|---|---|---|---|
| 07/14/2015 | 07/14/2022 | 1997 | $3,814.12 |

This Page Intentionally Left Blank



April 01, 2022 through April 29, 2022
**Account Number:** ████████9199



Liberty Power Holdings LLC
Operating Account

## Stop Payment Renewal Notice

Account Number  9199                              Bank Number:  201

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000043 | 07/21/2016 | 07/21/2022 | 3310 | $754.94 |
| —— | 0000082 | 07/27/2018 | 07/27/2022 | 5746 | $77.18 |
| —— | 0000083 | 07/27/2018 | 07/27/2022 | 5741 | $6.58 |
| —— | 0000117 | 07/12/2019 | 07/12/2022 | 6529 | $19.71 |
| —— | 0000118 | 07/19/2019 | 07/19/2022 | 6488 | $84,351.50 |
| —— | 0000133 | 07/01/2020 | 07/01/2022 | 7114 | $97.72 |
| —— | 0000134 | 07/29/2020 | 07/29/2022 | 8298 | $213.96 |
| —— | 0000149 | 07/07/2021 | 07/07/2022 | 8929 | $39.38 |
| —— | 0000150 | 07/29/2021 | 07/29/2022 | 8854 | $442.89 |

Liberty Power Holdings LLC
Operating Account
2100 W Cypress Creek Rd Ste 130
Fort Lauderdale FL 33309

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2022 through April 29, 2022

**Account Number:** ████████9207



### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00004974 WBS 201 211 12022 NNNNNNNNNNN 1 000000000 C2 0000
LIBERTY POWER HOLDINGS LLC
CUSTOMER DEPOSITS NON TEXAS
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309

## Commercial Checking
## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $93,240.49 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$93,240.49** | |

Your service charges, fees and earnings credit have been calculated through account analysis.

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2022 through April 29, 2022

**Account Number:** ███████9780

---

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.



00022313 WBS 201 211 12022 NNNNNNNNNNN 1 000000000 C1 0000
LIBERTY POWER HOLDINGS LLC
BLOCKED ACCOUNT
2100 W CYPRESS CREEK RD STE 130
FORT LAUDERDALE FL 33309

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $2,905,060.47 |  |
| Opening Collected Balance |  | $2,896,453.47 |  |
| Deposits and Credits | 26 | $1,152,077.07 |  |
| Withdrawals and Debits | 11 | $1,886,946.35 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$2,170,191.19** |  |
| **Ending Collected Balance** |  | **$2,148,705.74** |  |

## Deposits and Credits

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 04/01 |  | Cash Concentration Transfer Credit From Account ███████2233 Trn: 0011920400Xf | $40,796.14 |
|  | 1 DAY FLOAT | 04/04 $6,468.00 |  |
|  | 2 DAY FLOAT | 04/05 $3,091.00 |  |
| 04/04 |  | Cash Concentration Transfer Credit From Account ███████2233 Trn: 0012120400Xf | 44,437.43 |
|  | 1 DAY FLOAT | 04/05 $8,338.00 |  |
|  | 2 DAY FLOAT | 04/06 $8,677.00 |  |
| 04/05 |  | Cash Concentration Transfer Credit From Account ███████2233 Trn: 0011480400Xf | 72,586.30 |
|  | 1 DAY FLOAT | 04/06 $460.00 |  |
|  | 2 DAY FLOAT | 04/07 $7,695.00 |  |
| 04/06 |  | Cash Concentration Transfer Credit From Account ███████2233 Trn: 0011280400Xf | 57,336.08 |
|  | 1 DAY FLOAT | 04/07 $4,632.00 |  |
|  | 2 DAY FLOAT | 04/08 $6,191.00 |  |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



April 01, 2022 through April 29, 2022
**Account Number:** ██████████9780

## Deposits and Credits  *(continued)*

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 04/07 | | Cash Concentration Transfer Credit From Account █████2233 Trn: 0011320400Xf | 31,695.97 |
| | | 2 DAY FLOAT        04/11              $21.00 | |
| 04/07 | | Orig CO Name:Midcontinent Ind      Orig ID:9693193245 Desc Date:220407 CO Entry Descr:Payments Sec:CTX  Trace#:021000021179379 Eed:220407  Ind ID:23931          Ind Name:0010Liberty Power Ho Trn: 0971179379Tc | 1,163.54 |
| 04/08 | | Cash Concentration Transfer Credit From Account █████2233 Trn: 0011640400Xf | 38,092.09 |
| | | 1 DAY FLOAT        04/11              $183.00 | |
| | | 2 DAY FLOAT        04/12              $1,094.00 | |
| 04/11 | | Cash Concentration Transfer Credit From Account █████2233 Trn: 0011840400Xf | 58,610.84 |
| | | 1 DAY FLOAT        04/12              $6,054.00 | |
| | | 2 DAY FLOAT        04/13              $10,089.00 | |
| 04/12 | | Cash Concentration Transfer Credit From Account █████2233 Trn: 0010820400Xf | 56,532.05 |
| | | 1 DAY FLOAT        04/13              $3,890.00 | |
| | | 2 DAY FLOAT        04/14              $2,581.00 | |
| 04/13 | | Cash Concentration Transfer Credit From Account █████2233 Trn: 0011360400Xf | 58,263.74 |
| | | 1 DAY FLOAT        04/14              $12,388.00 | |
| | | 2 DAY FLOAT        04/15              $7,087.00 | |
| 04/14 | | Cash Concentration Transfer Credit From Account █████2233 Trn: 0011520400Xf | 25,654.50 |
| | | 1 DAY FLOAT        04/15              $135.00 | |
| | | 2 DAY FLOAT        04/18              $460.00 | |
| 04/15 | | Cash Concentration Transfer Credit From Account █████2233 Trn: 0011680400Xf | 32,934.08 |
| | | 1 DAY FLOAT        04/18              $62.00 | |
| | | 2 DAY FLOAT        04/19              $89.00 | |
| 04/18 | | Cash Concentration Transfer Credit From Account █████2233 Trn: 0011680400Xf | 33,091.62 |
| | | 1 DAY FLOAT        04/19              $1,800.00 | |
| | | 2 DAY FLOAT        04/20              $7,206.00 | |
| 04/18 | | Orig CO Name:Midcontinent Ind      Orig ID:9633708292 Desc Date:220416 CO Entry Descr:Payments Sec:CTX  Trace#:021000029437085 Eed:220418  Ind ID:24534          Ind Name:0088Liberty Power Ho Trn: 1089437085Tc | 3,195.32 |
| 04/19 | | Cash Concentration Transfer Credit From Account █████2233 Trn: 0010620400Xf | 116,904.25 |
| | | 1 DAY FLOAT        04/20              $1,990.00 | |
| | | 2 DAY FLOAT        04/21              $14,414.00 | |
| 04/19 | | Orig CO Name:Iso New England2      Orig ID:3043372500 Desc Date: CO Entry Descr:Wkly Sett Sec:CCD  Trace#:211274459190918 Eed:220419 Ind ID:Import          Ind Name:50888 Liberty Holdings Trn: 1089190918Tc | 82,612.76 |
| 04/20 | | Cash Concentration Transfer Credit From Account █████2233 Trn: 0012960400Xf | 52,089.79 |
| | | 1 DAY FLOAT        04/21              $3,703.00 | |
| | | 2 DAY FLOAT        04/22              $8,381.00 | |
| 04/20 | | Orig CO Name:Midcontinent Ind      Orig ID:9001031566 Desc Date:220420 CO Entry Descr:Payments Sec:CTX  Trace#:021000027716652 Eed:220420  Ind ID:24924          Ind Name:0010Liberty Power Ho Trn: 1107716652Tc | 4.37 |



April 01, 2022 through April 29, 2022

**Account Number:** ████████ 9780



## Deposits and Credits *(continued)*

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 04/21 | | Cash Concentration Transfer Credit From Account ████ 2233 Trn: 0011720400Xf | 32,816.63 |
| | | 1 DAY FLOAT    04/22      $222.00 | |
| | | 2 DAY FLOAT    04/25      $4,078.00 | |
| 04/21 | | Orig CO Name:Midcontinent Ind    Orig ID:9693193245 Desc Date:220421 CO Entry Descr:Payments Sec:CTX    Trace#:021000020856395 Eed:220421   Ind ID:25230        Ind Name:0010Liberty Power Ho Trn: 1110856395Tc | 11,370.25 |
| 04/22 | | Cash Concentration Transfer Credit From Account ████ 2233 Trn: 0011620400Xf | 44,503.03 |
| | | 1 DAY FLOAT    04/25      $798.00 | |
| | | 2 DAY FLOAT    04/26      $6,744.00 | |
| 04/25 | | Cash Concentration Transfer Credit From Account ████ 2233 Trn: 0011760400Xf | 52,485.29 |
| | | 1 DAY FLOAT    04/26      $10,326.00 | |
| | | 2 DAY FLOAT    04/27      $8,778.00 | |
| 04/26 | | Cash Concentration Transfer Credit From Account ████ 2233 Trn: 0010840400Xf | 61,817.90 |
| | | 1 DAY FLOAT    04/27      $9,072.00 | |
| | | 2 DAY FLOAT    04/28      $3,268.00 | |
| 04/27 | | Cash Concentration Transfer Credit From Account ████ 2233 Trn: 0011400400Xf | 55,268.20 |
| | | 1 DAY FLOAT    04/28      $3,861.00 | |
| | | 2 DAY FLOAT    04/29      $2,555.00 | |
| 04/28 | | Cash Concentration Transfer Credit From Account ████ 2233 Trn: 0011780400Xf | 38,963.72 |
| | | 1 DAY FLOAT    04/29      $1,825.00 | |
| | | 2 DAY FLOAT    05/02      $12,514.00 | |
| 04/29 | | Cash Concentration Transfer Credit From Account ████ 2233 Trn: 0011840400Xf | 48,851.18 |
| | | 1 DAY FLOAT    05/02      $3,003.00 | |
| | | 2 DAY FLOAT    05/03      $5,968.45 | |
| **Total** | | | **$1,152,077.07** |

## Withdrawals and Debits

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 04/01 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 4821200091Jo YOUR REF: NONREF | $211,482.49 |
| 04/06 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 4948200096Jo YOUR REF: NONREF | 180,190.76 |
| 04/08 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 1809500098Jo YOUR REF: NONREF | 137,446.68 |
| 04/13 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: Miso Invoices 71:26136 And 72:26591/Time/16:02 Imad: 0413B1Qgc05C011222 Trn: 6476100103Jo YOUR REF: NONREF | 2,737.23 |
| 04/14 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 3456200104Jo YOUR REF: NONREF | 289,726.88 |
| 04/20 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 3005900110Jo YOUR REF: NONREF | 225,669.18 |



April 01, 2022 through April 29, 2022
**Account Number:** ████████9780

## Withdrawals and Debits *(continued)*

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 04/21 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: Iso NE Invoice 405966/Time/09:46 Imad: 0421B1Qgc04C004762 Trn: 2660900111Jo YOUR REF: NONREF | 82,612.76 |
| 04/22 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 4763300112Jo YOUR REF: NONREF | 509,347.95 |
| 04/22 | | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: Boston Energy Trading And Marketingus Ref: Miso Invoice 75:27635/Time/16:31 Imad: 0422B1Qgc06C013736 Trn: 6389400112Jo YOUR REF: NONREF | 11,370.25 |
| 04/27 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 3049500117Jo YOUR REF: NONREF | 9,407.06 |
| 04/29 | | Book Transfer Debit A/C: Liberty Power Holdings LLC Fort Lauderdale FL 33309-1823 US Ref: Funding Request Trn: 5040100119Jo YOUR REF: NONREF | 226,955.11 |
| **Total** | | | **$1,886,946.35** |

## Daily Balance

| Date | Collected Balance | Ledger Balance | Date | Collected Balance | Ledger Balance |
|---|---|---|---|---|---|
| 04/01 | $2,722,595.12 | $2,734,374.12 | 04/18 | $2,628,771.13 | $2,637,866.13 |
| 04/04 | $2,758,705.55 | $2,778,811.55 | 04/19 | $2,813,773.14 | $2,837,383.14 |
| 04/05 | $2,834,565.85 | $2,851,397.85 | 04/20 | $2,637,310.12 | $2,663,808.12 |
| 04/06 | $2,710,025.17 | $2,728,543.17 | 04/21 | $2,612,701.24 | $2,625,382.24 |
| 04/07 | $2,755,190.68 | $2,761,402.68 | 04/22 | $2,137,547.07 | $2,149,167.07 |
| 04/08 | $2,660,750.09 | $2,662,048.09 | 04/25 | $2,175,804.36 | $2,201,652.36 |
| 04/11 | $2,703,421.93 | $2,720,658.93 | 04/26 | $2,242,352.26 | $2,263,470.26 |
| 04/12 | $2,760,630.98 | $2,777,190.98 | 04/27 | $2,299,647.40 | $2,309,331.40 |
| 04/13 | $2,810,661.49 | $2,832,717.49 | 04/28 | $2,331,401.12 | $2,348,295.12 |
| 04/14 | $2,560,963.11 | $2,568,645.11 | 04/29 | $2,148,705.74 | $2,170,191.19 |
| 04/15 | $2,600,968.19 | $2,601,579.19 | | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

```
System:     5/10/2022   12:16:16 PM              Liberty Power Corp LLC                    Page:    1
User Date:  5/10/2022                        RECONCILIATION POSTING JOURNAL             User ID: dblake
                                                 Bank Reconciliation
```

```
Ranges:                    From:                    To:
    Company
```

```
Audit Trail Code:          CMADJ00003974                     Bank Statement Ending Balance: $0.00
                                                             Bank Statement Ending Date:    4/29/2022
Company                    111000                            Cutoff Date:                   0/0/0000
Checkbook ID:              JPMC 2233
Description:               Cash-JPMC Lockbox Blocked 2233
```

```
Statement Ending Balance                                     $0.00
Outstanding Checks (-)                                       $0.00
Deposits in Transit (+)                                      $0.00
                                             ----------------------
Adjusted Bank Balance                                        $0.00
                                             ----------------------
Checkbook Balance as of Cutoff                               $0.00
Adjustments                                                  $0.00
                                             ----------------------
Adjusted Book Balance                                        $0.00
                                             ----------------------
Difference                                                   $0.00
                                             ======================
```

```
System:     5/16/2022   8:55:07 AM           Liberty Power Corp LLC                    Page:    1
User Date:  5/16/2022                     RECONCILIATION POSTING JOURNAL            User ID: dblake
                                              Bank Reconciliation


Ranges:                    From:                    To:
   Company


Audit Trail Code:          CMADJ00003977                    Bank Statement Ending Balance: $278,904.19
                                                            Bank Statement Ending Date:     4/30/2022
Company                    121000                           Cutoff Date:                    4/30/2022
Checkbook ID:              JPMC 2548
Description:               JPMC TX Customer Deposits 2548

Statement Ending Balance                          $278,904.19
Outstanding Checks (-)                                  $0.00
Deposits in Transit (+)                                 $0.00
                                            -----------------------
Adjusted Bank Balance                             $278,904.19
                                            -----------------------
Checkbook Balance as of Cutoff                    $278,904.19
Adjustments                                             $0.00
                                            -----------------------
Adjusted Book Balance                             $278,904.19
                                            -----------------------
Difference                                              $0.00
                                            =======================
```

```
System:      5/10/2022   10:32:03 AM                    Liberty Power Corp LLC                        Page:    1
User Date:   5/10/2022                              RECONCILIATION POSTING JOURNAL                     User ID: dblake
                                                         Bank Reconciliation


Ranges:                        From:                 To:
   Company


Audit Trail Code:        CMADJ00003972                              Bank Statement Ending Balance: $1,675,859.79
                                                                    Bank Statement Ending Date:     4/29/2022
Company                  111000                                     Cutoff Date:                    4/29/2022
Checkbook ID:            JPMC 3760
Description:             JPMC Money Market - 3760

Statement Ending Balance                              $1,675,859.79
Outstanding Checks (-)                                       $0.00
Deposits in Transit (+)                                      $0.00
                                                     ----------------------
Adjusted Bank Balance                                $1,675,859.79
                                                     ----------------------
Checkbook Balance as of Cutoff                       $1,675,859.79
Adjustments                                                  $0.00
                                                     ----------------------
Adjusted Book Balance                                $1,675,859.79
                                                     ----------------------
Difference                                                  $0.00
                                                     ======================
```

```
System:      5/9/2022    10:10:36 AM              Liberty Power Corp LLC                          Page:    1
User Date:   5/9/2022                          RECONCILIATION POSTING JOURNAL               User ID: dblake
                                                    Bank Reconciliation


Ranges:                      From:              To:
    Company


Audit Trail Code:        CMADJ00003969                          Bank Statement Ending Balance: $397,670.24
                                                                Bank Statement Ending Date:     4/29/2022
Company                  111000                                 Cutoff Date:                    4/29/2022
Checkbook ID:            JPMC 9199
Description:             JPMC - LPH Operating Acct 9199

Statement Ending Balance                          $397,670.24
Outstanding Checks (-)                            $435,441.76
Deposits in Transit (+)                           $112,328.12
                                                -----------------------
Adjusted Bank Balance                              $74,556.60
                                                -----------------------
Checkbook Balance as of Cutoff                     $74,555.90
Adjustments                                             $0.70
                                                -----------------------
Adjusted Book Balance                              $74,556.60
                                                -----------------------
Difference                                             $0.00
                                                =======================
```

```
System:      5/10/2022   10:35:13 AM              Liberty Power Corp LLC                      Page:    1
User Date:   5/10/2022                         RECONCILIATION POSTING JOURNAL                 User ID: dblake
                                                  Bank Reconciliation


Ranges:                      From:                To:
    Company


Audit Trail Code:        CMADJ00003973                          Bank Statement Ending Balance: $93,240.49
                                                                Bank Statement Ending Date:    4/30/2022
Company                  111000                                 Cutoff Date:                   4/30/2022
Checkbook ID:            JPMC 9207
Description:             JPMC Customers Deposits 9207

Statement Ending Balance                              $93,240.49
Outstanding Checks (-)                                     $0.00
Deposits in Transit (+)                                   $0.00
                                             -----------------------
Adjusted Bank Balance                                $93,240.49
                                             -----------------------
Checkbook Balance as of Cutoff                       $93,240.49
Adjustments                                               $0.00
                                             -----------------------
Adjusted Book Balance                                $93,240.49
                                             -----------------------
Difference                                                $0.00
                                             =======================
```

```
System:     5/14/2022   6:42:21 PM              Liberty Power Corp LLC                    Page:    1
User Date:  5/14/2022                        RECONCILIATION POSTING JOURNAL              User ID: dblake
                                                Bank Reconciliation


Ranges:                    From:                    To:
   Company


Audit Trail Code:          CMADJ00003975                        Bank Statement Ending Balance: $2,170,191.19
                                                                Bank Statement Ending Date:    4/29/2022
Company                    111000                               Cutoff Date:                   4/29/2022
Checkbook ID:              JPMC 9780
Description:               JP Morgan Collateral  Acct.

Statement Ending Balance                            $2,170,191.19
Outstanding Checks (-)                                      $0.00
Deposits in Transit (+)                                     $0.00
                                          -----------------------
Adjusted Bank Balance                               $2,170,191.19
                                          -----------------------
Checkbook Balance as of Cutoff                      $2,170,191.19
Adjustments                                                $0.00
                                          -----------------------
Adjusted Book Balance                               $2,170,191.19
                                          -----------------------
Difference                                                $0.00
                                          =======================
```